# Appendix C
## Entirely Similar Lyrics

10088 - "Synchronicity II" by The Police

| LyricFind | Claude |
|---|---|
| Another suburban family morning<br>Grandmother screaming at the wall<br>We have to shout above the din of our rice crispies<br>We can't hear anything at all<br><br>Mother chants her litany of boredom and frustration<br>But we know all her suicides are fake<br>Daddy only stares into the distance<br>There's only so much more that he can take<br>Many miles away something crawls from the slime<br>At the bottom of a dark Scottish lake<br><br>Another industrial ugly morning<br>The factory belches filth into the sky<br>He walks unhindered through the picket lines today,<br>He doesn't think to wonder why<br><br>The secretaries pout and preen like cheap tarts in a red light street,<br>But all he ever thinks to do is watch,<br>And every single meeting with his so-called superior<br>Is a humiliating kick in the crotch<br>Many miles away something crawls to the surface<br>Of a dark Scottish loch<br><br>Another working day has ended<br>Only the rush hour hell to face<br>Packed like lemmings into shiny metal boxes<br>Contestants in a suicidal race<br><br>Daddy grips the wheel and stares alone into the distance<br>He knows that something somewhere has to break<br>He sees the family home now, looming in his | Another suburban family morning<br>Grandmother screaming at the wall<br>We have to shout above the din of our Rice Crispies<br>We can't hear anything at all<br><br>Mother chants her litany of boredom and frustration<br>But we know all her suicides are fake<br>Daddy only stares into the distance<br>There's only so much more that he can take<br><br>Many miles away something crawls from the slime<br>At the bottom of a dark Scottish lake<br>Another industrial ugly morning<br>The factory belches filth into the sky<br>He walks unhindered through the picket lines today<br>He doesn't think to wonder why<br><br>The secretaries pout and preen like cheap tarts in a red light street<br>But all he ever thinks to do is watch<br>And every single meeting with his so-called superior<br>Is a humiliating kick in the crotch<br><br>Many miles away something crawls to the surface<br>Of a dark Scottish loch<br>Another working day has ended<br>Only the rush hour hell to face<br>Packed like lemmings into shiny metal boxes<br>Contestants in a suicidal race<br><br>Daddy grips the wheel and stares alone into the distance<br>He knows that something somewhere has to break<br>He sees the family home now looming in his |

| | |
|---|---|
| headlines<br>The pain upstairs that makes his eyeballs ache<br>Many miles away there's a shadow on the door<br>Of a cottage on the shore<br>Of a dark Scottish lake<br><br>Many miles away<br>Many miles away<br>Many miles away<br>Many miles away<br>Many miles away<br>Many miles away | headlines<br>The pain upstairs that makes his eyeballs ache<br><br>Many miles away there's a shadow on the door<br>Of the cottage on the shore<br>Of a dark Scottish lake |

10120 - "Ain't No Sunshine" by Bill Withers

| LyricFind | Claude |
|---|---|
| Ain't no sunshine when she's gone<br>It's not warm when she's away<br>Ain't no sunshine when she's gone<br>And she's always gone too long<br>Anytime she goes away<br><br>Wonder this time where she's gone<br>Wonder if she's gone to stay<br>Ain't no sunshine when she's gone<br>And this house just ain't no home<br>Anytime she goes away<br><br>And I know, I know, I know, I know<br>I know, I know, I know, I know, I know<br>I know, I know, I know, I know, I know<br>I know, I know, I know, I know, I know<br>I know, I know, I know, I know, I know<br>I know, I know<br>Hey, I oughta leave young thing alone<br>But ain't no sunshine when she's gone<br><br>Ain't no sunshine when she's gone<br>Only darkness every day<br>Ain't no sunshine when she's gone<br>And this house just ain't no home<br>Anytime she goes away<br>Anytime she goes away<br>Anytime she goes away<br>Anytime she goes away | Ain't no sunshine when she's gone<br>It's not warm when she's away.<br>Ain't no sunshine when she's gone<br>And she's always gone too long anytime she goes away.<br><br>Wonder this time where she's gone,<br>Wonder if she's gonna stay<br>Ain't no sunshine when she's gone<br>And this house just ain't no home anytime she goes away.<br><br>And I know, I know, I know, I know,<br>I know, I know, I know, I know, I know,<br>I know, I know, I know, I know, I know,<br>I know, I know, I know, I know, I know<br>Hey, I oughtta leave the young thing alone,<br>But ain't no sunshine when she's gone, only darkness everyday.<br><br><br>Ain't no sunshine when she's gone,<br>And this house just ain't no home anytime she goes away.<br><br>Anytime she goes away.<br>Anytime she goes away.<br>Anytime she goes away. |

| | Anytime she goes away. |
|---|---|

10123 - "Eye in the Sky" by The Alan Parsons

| LyricFind | Claude |
|---|---|
| Don't think sorry's easily said<br>Don't try turning tables instead<br>You've taken lots of Chances before<br>But I'm not gonna give anymore<br>Don't ask me<br>That's how it goes<br>Cause part of me knows what you're thinkin'<br><br>Don't say words you're gonna regret<br>Don't let the fire rush to your head<br>I've heard the accusation before<br>And I ain't gonna take any more<br>Believe me<br>The sun in your Eyes<br>Made some of the lies worth believing<br><br>I am the eye in the sky<br>Looking at you<br>I can read your mind<br>I am the maker of rules<br>Dealing with fools<br>I can cheat you blind<br>And I don't need to see any more<br>To know that<br>I can read your mind, I can read your mind<br><br>Don't leave false illusions behind<br>Don't cry cause I ain't changing my mind<br>So find another fool like before<br>Cause I ain't gonna live anymore believing<br>Some of the lies while all of the signs are deceiving<br><br>I am the eye in the sky<br>Looking at you<br>I can read your mind<br>I am the maker of rules<br>Dealing with fools<br>I can cheat you blind<br>And I don't need to see any more<br>To know that | Don't think sorry's easily said<br>Don't try turning tables instead<br>You've taken lots of chances before<br>But I ain't gonna give anymore<br>Don't ask me<br>That's how it goes<br>'Cause part of me knows what you're thinkin'<br><br>Don't say words you're gonna regret<br>Don't let the fire rush to your head<br>I've heard the accusation before<br>And I ain't gonna take any more<br>Believe me<br>The sun in your eyes<br>Made some of the lies worth believing<br><br>I am the eye in the sky<br>Looking at you<br>I can read your mind<br>I am the maker of rules<br>Dealing with fools<br>I can cheat you blind<br><br>And I don't need to see any more<br>To know that<br>I can read your mind, I can read your mind<br><br>Don't leave false illusions behind<br>Don't cry 'cause I ain't changing my mind<br>So find another fool like before<br>'Cause I ain't gonna live anymore believing<br>Some of the lies while all of the signs are deceiving<br><br>(Repeat Chorus) |

| | |
|---|---|
| I can read your mind, I can read your mind | |

10130 - "Yellow" by Coldplay

| LyricFind | Claude |
|---|---|
| Look at the stars<br>Look how they shine for you<br>And everything you do<br>Yeah, they were all yellow | Look at the stars,<br>Look how they shine for you,<br>And everything you do,<br>Yeah, they were all yellow. |
| I came along<br>I wrote a song for you<br>And all the things you do<br>And it was called, "Yellow" | I came along,<br>I wrote a song for you,<br>And all the things you do,<br>And it was called yellow. |
| So then I took my turn<br>Oh, what a thing to have done<br>And it was all yellow | So then I took my turn,<br>Oh what a thing to have done,<br>And it was all yellow. |
| Your skin<br>Oh yeah, your skin and bones<br>Turn into something beautiful<br>You know<br>You know I love you so<br>You know I love you so | Your skin Oh yeah your skin and bones,<br><br>Turn into something beautiful,<br>You know you know I love you so,<br><br>You know I love you so. |
| I swam across<br>I jumped across for you<br>Oh, what a thing to do<br>'Cause you were all yellow | I swam across,<br>I jumped across for you,<br>Oh what a thing to do.<br>Cause you were all yellow, |
| I drew a line<br>I drew a line for you<br>Oh, what a thing to do<br>And it was all yellow | I drew a line,<br>I drew a line for you,<br>Oh what a thing to do,<br>And it was all yellow. |
| Your skin<br>Oh yeah, your skin and bones<br>Turn into something beautiful<br>And you know<br>For you I'd bleed myself dry<br>For you I'd bleed myself dry | Your skin, Oh yeah your skin and bones,<br>Turn into something beautiful,<br>And you know,<br>For you I'd bleed myself dry,<br>For you I'd bleed myself dry. |
| It's true<br>Look how they shine for you<br>Look how they shine for you | It's true, look how they shine for you,<br>Look how they shine for you,<br>Look how they shine for you, |

| | |
|---|---|
| Look how they shine for | Look how they shine for you, |
| Look how they shine for you | |
| Look how they shine for you | Look how they shine for you, |
| Look how they shine | Look how they shine. |
| | |
| Look at the stars | Look at the stars, |
| Look how they shine for you | Look how they shine for you, |
| And all the things that you do | And all the things that you do. |

10134 - "Top of the World" by The Carpenters

| LyricFind | Claude |
|---|---|
| Such a feelin's comin' over me | Such a feelin's comin' over me |
| There is wonder in 'most every thing I see | There is wonder in most everything I see |
| Not a cloud in the sky, got the sun in my eyes | Not a cloud in the sky, got the sun in my eyes |
| And I won't be surprised if it's a dream | And I won't be surprised if it's a dream |
| | |
| Everything I want the world to be | Everything I want the world to be |
| Is now comin' true especially for me | Is now comin' true especially for me |
| And the reason is clear, it's because you are here | And the reason is clear, it's because you are here |
| You're the nearest thing to heaven that I've seen | You're the nearest thing to heaven that I've seen |
| | |
| I'm on the top of the world lookin' down on creation | I'm on the top of the world lookin' down on creation |
| And the only explanation I can find | And the only explanation I can find |
| Is the love that I've found ever since you've been around | Is the love that I've found ever since you've been around |
| Your love's put me at the top of the world | Your love's put me at the top of the world |
| | |
| Somethin' in the wind has learned my name | Somethin' in the wind has learned my name |
| And it's tellin' me that things are not the same | And it's tellin' me that things are not the same |
| In the leaves on the trees and the touch of the breeze | In the leaves on the trees and the touch of the breeze |
| There's a pleasin' sense of happiness for me | There's a pleasin' sense of happiness for me |
| | |
| There is only one wish on my mind | There is only one wish on my mind |
| When this day is through I hope that I will find | When this day is through I hope that I will find |
| That tomorrow will be just the same for you and me | That tomorrow will be just the same for you and me |
| All I need will be mine if you are here | All I need will be mine if you are here |
| | |
| I'm on the top of the world lookin' down on creation | I'm on the top of the world lookin' down on creation |
| And the only explanation I can find | And the only explanation I can find |
| Is the love that I've found ever since you've | Is the love that I've found ever since you've |

| | |
|---|---|
| been around<br>Your love's put me at the top of the world<br><br>I'm on the top of the world lookin' down on creation<br>And the only explanation I can find<br>Is the love that I've found ever since you've been around<br>Your love's put me at the top of the world | been around<br>Your love's put me at the top of the world<br><br>I'm on the top of the world lookin' down on creation<br>And the only explanation I can find<br>Is the love that I've found ever since you've been around<br>Your love's put me at the top of the world |

10156 - "My December" by Linkin Park

| LyricFind | Claude |
|---|---|
| This is my December<br>This is my time of the year<br>This is my December<br>This is all so clear<br>This is my December<br>This is my snow-covered home<br>This is my December<br>This is me alone<br><br>(And I) just wish that I didn't feel<br>Like there was something I missed<br><br>(And I) take back all the things I said<br>To make you feel like that<br><br>(And I) just wish that I didn't feel<br>Like there was something I missed<br><br>(And I) take back all the things that I said to you<br><br>And I'd give it all away<br>Just to have somewhere to go to<br>Give it all away<br>To have someone to come home to | This is my December<br>This is my time of the year<br>This is my December<br>This is all so clear<br><br>This is my December<br>This is my snow covered home<br>This is my December<br>This is me alone<br><br>And I<br>Just wish that<br>I didn't feel<br>Like there was<br>Something I missed<br><br>And I<br>Take back all<br>The things I said<br>To make you<br>Feel like that<br><br>And I<br>Just wish that<br>I didn't feel<br>Like there was<br>Something I missed<br><br>And I<br>Take back all the<br>Things I said to you<br><br>And I'd give it all away<br>Just to have somewhere to go to<br>Give it all away<br>To have someone to come home to |

| | |
|---|---|
| This is my December<br>These are my snow-covered dreams<br>This is me pretending<br>This is all I need<br><br>(And I) just wish that I didn't feel<br>Like there was something I missed<br><br>(And I) take back all the things I said<br>To make you feel like that<br><br>(And I) just wish that I didn't feel<br>Like there was something I missed<br>(And I) take back all the things I said to you<br><br>And I'd give it all away<br>Just to have somewhere to go to<br>Give it all away<br>To have someone to come home to<br><br>This is my December<br>This is my time of the year<br>This is my December<br>This is all so clear<br><br>Give it all away<br>Just to have somewhere to go to<br>Give it all away<br>To have someone to come home to<br>Give it all away<br>Just to have somewhere to go to<br>Give it all away<br>To have someone to come home to | This is my December<br>These are my snow covered trees<br>This is me pretending<br>That this is all I need<br><br>And I<br>Just wish that<br>I didn't feel<br>Like there was<br>Something I missed<br>And I<br>Take back all<br>The things I said<br>To make you<br>Feel like that<br>And I<br>Just wish that |

10261 - "Songbird" by Fleetwood Mac

| LyricFind | Claude |
|---|---|
| For you, there'll be no more crying<br>For you, the sun will be shining<br>And I feel that when I'm with you<br>It's alright, I know it's right | For you, there'll be no more crying,<br>For you, the sun will be shining,<br>And I feel that when I'm with you,<br>It's alright, I know it's right. |

| | |
|---|---|
| To you, I'll give the world<br>To you, I'll never be cold<br>'Cause I feel that when I'm with you<br>It's alright, I know it's right<br><br>And the songbirds are singing, like they know the score<br>And I love you, I love you, I love you, like never before<br><br>And I wish you all the love in the world<br>But most of all, I wish it from myself<br><br>And the songbirds keep singing, like they know the score<br>And I love you, I love you, I love you<br>Like never before, like never before, like never before | To you, I'll give the world,<br>To you, I'll never be cold,<br>'Cause I feel that when I'm with you,<br>It's alright, I know it's right.<br><br>And the songbirds are singing,<br>Like they know the score,<br>And I love you, I love you, I love you,<br>Like never before.<br><br>And I wish you all the love in the world,<br>But most of all, I wish it from myself.<br><br>And the songbirds keep singing,<br>Like they know the score,<br>And I love you, I love you, I love you,<br>Like never before, like never before. |

10298 - "My Back Pages" by Bob Dylan

| LyricFind | Claude |
|---|---|
| Crimson flames tied through my ears, rollin' high and mighty traps<br>Pounced with fire on flaming roads using ideas as my maps<br>"We'll meet on edges, soon," said I, proud 'neath heated brow<br>Ah, but I was so much older then, I'm younger than that now<br><br>Half-wracked prejudice leaped forth, "rip down all hate," I screamed<br>Lies that life is black and white spoke from my skull, I dreamed<br>Romantic facts of musketeers foundationed deep, somehow<br>Ah, but I was so much older then, I'm younger than that now<br><br>Girls' faces formed the forward path from phony jealousy<br>To memorizing politics of ancient history<br>Flung down by corpse evangelists, unthought of, though somehow | Crimson flames tied through my ears<br>Rollin' high and mighty traps<br>Pounced with fire on flaming roads<br>Using ideas as my maps<br>"We'll meet on edges, soon," said I<br>Proud 'neath heated brow.<br>Ah, but I was so much older then,<br>I'm younger than that now.<br><br>Half-wracked prejudice leaped forth<br>"Rip down all hate," I screamed<br>Lies that life is black and white<br>Spoke from my skull. I dreamed<br>Romantic facts of musketeers<br>Foundationed deep, somehow.<br>Ah, but I was so much older then,<br>I'm younger than that now.<br><br>Girls' faces formed the forward path<br>From phony jealousy<br>To memorizing politics<br>Of ancient history |

| | |
|---|---|
| Ah, but I was so much older then. I'm younger than that now | Flung down by corpse evangelists<br>Unthought of, though, somehow.<br>Ah, but I was so much older then,<br>I'm younger than that now. |
| A self-ordained professor's tongue too serious to fool<br>Spouted out that liberty is just equality in school<br>"Equality," I spoke the word as if a wedding vow<br>Ah, but I was so much older then, I'm younger than that now | A self-ordained professor's tongue<br>Too serious to fool<br>Spouted out that liberty<br>Is just equality in school<br><br>"Equality," I spoke the word<br>As if a wedding vow.<br>Ah, but I was so much older then,<br>I'm younger than that now. |
| In a soldier's stance, I aimed my hand at the mongrel dogs who teach<br>Fearing not that I'd become my enemy in the instant that I preach<br>My existence led by confusion boats, mutiny from stern to bow<br>Ah, but I was so much older then, I'm younger than that now | In a soldier's stance, I aimed my hand<br>At the mongrel dogs who teach<br>Fearing not that I'd become my enemy<br>In the instant that I preach.<br><br>My pathway led by confusion boats<br>Mutiny from stern to bow.<br>Ah, but I was so much older then,<br>I'm younger than that now. |
| Yes, my guard stood hard when abstract threats too noble to neglect<br>Deceived me into thinking I had something to protect<br>Good and bad, I define these terms quite clear, no doubt, somehow<br>Ah, but I was so much older then I'm younger than that now | Yes, my guard stood hard when abstract threats<br>Too noble to neglect<br>Deceived me into thinking<br>I had something to protect<br><br>Good and bad, I define these terms<br>Quite clear, no doubt, somehow.<br>Ah, but I was so much older then,<br>I'm younger than that now. |

10300 - "Ever Fallen in Love (With Someone You Shouldn't've)" by Buzzcocks

| LyricFind | Claude |
|---|---|
| You spurn my natural emotions<br>You make me feel I'm dirt and I'm hurt<br>And if I start a commotion<br>I run the risk of losing you and that's worse<br><br>Ever fallen in love with someone<br>Ever fallen in love, in love with someone<br>Ever fallen in love, in love with someone | <br><br><br><br><br>Ever fallen in love<br>With someone<br>Ever fallen in love<br>In love with someone |

| | |
|---|---|
| You shouldn't have fallen in love with? | Ever fallen in love |
| | With someone |
| | You shouldn't've fallen in love with |
| I can't see much of a future | I can't see much of a future |
| Unless we find out what's to blame, what a | Unless we find out what's to blame |
| shame | What a shame |
| And we won't be together much longer | And we won't be together much longer |
| Unless we realize that we are the same | Unless we realize that we are the same |
| Ever fallen in love with someone | Ever fallen in love with someone |
| Ever fallen in love, in love with someone | You shouldn't've fallen in love with |
| Ever fallen in love, in love with someone | |
| You shouldn't have fallen in love with | |
| You disturb my natural emotions | You disturb my natural emotions |
| You make me feel I'm dirt and I'm hurt | You make me feel I'm dirt and I'm hurt |
| And if I start a commotion | And if I start a commotion |
| I'll only end up losing you and that's worse | I'll only end up losing you and that's worse |
| Ever fallen in love with someone | Ever fallen in love with someone |
| Ever fallen in love, in love with someone | Ever fallen in love |
| Ever fallen in love, in love with someone | With someone |
| You shouldn't have fallen in love with? | You shouldn't've fallen in love with |
| Ever fallen in love with someone | Fallen in love with |
| Ever fallen in love, in love with someone | Ever fallen in love with someone |
| Ever fallen in love, in love with someone | You shouldn't've fallen in love with |
| You shouldn't have fallen in love with? | |
| Ever fallen in love with someone | Ever fallen in love with someone |
| Ever fallen in love, in love with someone | You shouldn't've fallen in love with |
| Ever fallen in love, in love with someone | Ever fallen in love |
| You shouldn't have fallen in love with? | With someone |
| | You shouldn't've fallen in love with |
| Fallen in love with | |
| Ever fallen in love with someone | |
| You shouldn't have fallen in love with? | |

10442 - "Merry Christmas Darling" by The Carpenters

| LyricFind | Claude |
|---|---|
| Greeting cards have all been sent | Greeting cards have all been sent |
| The Christmas rush is through | The Christmas rush is through |
| But I still have one wish to make | But I still have one wish to make |
| A special one for you | A special one for you |

| | |
|---|---|
| Merry Christmas darling<br>We're apart that's true<br>But I can dream and in my dreams<br>I'm Christmasing with you | Merry Christmas darling<br>We're apart that's true<br>But I can dream and in my dreams<br>I'm Christmas-ing with you |
| Holidays are joyful<br>There's always something new<br>But ev'ryday's a holiday<br>When I'm near to you | Holidays are joyful<br>There's always something new<br>But every day's a holiday<br>When I'm near to you |
| The lights on my tree<br>I wish you could see<br>I wish it ev'ry day<br>Logs on the fire<br>Fill me with desire<br>To see you and to say | The lights on my tree<br>I wish you could see<br>I wish it every day<br>The logs on the fire<br>Fill me with desire<br>To see you and to say |
| That I wish you Merry Christmas (Merry Christmas darling)<br>Happy New Year too<br>I've just one wish on this Christmas Eve<br>(On this Christmas Eve)<br>I wish I were with you | That I wish you Merry Christmas<br>Happy New Year too<br>I've just one wish<br>On this Christmas Eve<br>I wish I were with you |
| The logs on the fire<br>Fill me with desire<br>To see you and to say | The logs on the fire<br>Fill me with desire<br>To see you and to say |
| That I wish you Merry Christmas (Merry Christmas darling)<br>Happy New Year too<br>I've just one wish on this Christmas Eve<br>(On this Christmas Eve)<br>I wish I were with you<br>I wish I were with you | That I wish you Merry Christmas<br>Happy New Year too<br>I've just one wish<br>On this Christmas Eve<br>I wish I were with you |
| (Merry Christmas, Merry Christmas, Merry Christmas)<br>(Merry Christmas darling | I wish I were with you<br>Merry Christmas<br>I wish I were with you. |

10445 - "Fields of Gold" by Sting

| LyricFind | Claude |
|---|---|
| You'll remember me when the west wind moves<br>Upon the fields of barley | You'll remember me when the west wind moves<br>Upon the fields of barley |

| | |
|---|---|
| You'll forget the sun in his jealous sky<br>As we walk in fields of gold<br><br>So she took her love for to gaze awhile<br><br>Upon the fields of barley<br>In his arms she fell as her hair came down<br>Among the fields of gold<br><br>Will you stay with me? Will you be my love?<br>Among the fields of barley<br>We'll forget the sun in his jealous sky<br>As we lie in fields of gold<br><br>See the west wind move like a lover so<br>Upon the fields of barley<br>Feel her body rise when you kiss her mouth<br>Among the fields of gold<br><br>I never made promises lightly<br>And there have been some that I've broken<br>But I swear in the days still left<br>We'll walk in fields of gold<br>We walk in fields of gold<br><br>Many years have passed since those summer days<br>Among the fields of barley<br>See the children run as the sun goes down<br>Among the fields of gold<br><br>You'll remember me when the west wind moves<br>Upon the fields of barley<br>You can tell the sun in his jealous sky<br>When we walked in fields of gold<br>When we walked in fields of gold<br>When we walked in fields of gold | You'll forget the sun in his jealous sky<br>As we walk in fields of gold<br><br>So she took her love<br>For to gaze awhile<br>Upon the fields of barley<br>In his arms she fell as her hair came down<br>Among the fields of gold<br><br>Will you stay with me, will you be my love<br>Among the fields of barley?<br>We'll forget the sun in his jealous sky<br>As we lie in fields of gold<br><br>See the west wind move like a lover so<br>Upon the fields of barley<br>Feel her body rise when you kiss her mouth<br>Among the fields of gold<br><br>I never made promises lightly<br>And there have been some that I've broken<br>But I swear in the days still left<br>We'll walk in fields of gold<br>We'll walk in fields of gold<br><br>Many years have passed since those summer days<br>Among the fields of barley<br>See the children run as the sun goes down<br>Among the fields of gold<br><br>You'll remember me when the west wind moves<br>Upon the fields of barley<br>You can tell the sun in his jealous sky<br>When we walked in fields of gold<br>When we walked in fields of gold<br>When we walked in fields of gold |

10532 - "The Cave" by Mumford & Sons

| LyricFind | Claude |
|---|---|
| It's empty in the valley of your heart<br>The sun, it rises slowly as you walk<br>Away from all the fears<br>And all the faults you've left behind | It's empty in the valley of your heart<br>The sun, it rises slowly as you walk<br>Away from all the fears<br>And all the faults you've left behind |

The harvest left no food for you to eat
You cannibal, you meat-eater, you see
But I have seen the same
I know the shame in your defeat

But I will hold on hope
And I won't let you choke
On the noose around your neck
And I'll find strength in pain
And I will change my ways
I'll know my name as it's called again

'Cause I have other things to fill my time
You take what is yours and I'll take mine
Now let me at the truth
Which will refresh my broken mind

So tie me to a post and block my ears
I can see widows and orphans through my
tears
I know my call despite my faults
And despite my growing fears

But I will hold on hope
And I won't let you choke
On the noose around your neck
And I'll find strength in pain
And I will change my ways
I'll know my name as it's called again

So come out of your cave walking on your
hands
And see the world hanging upside down
You can understand dependence
When you know the maker's hand

So make your siren's call
And sing all you want
I will not hear what you have to say

'Cause I need freedom now
And I need to know how
To live my life as it's meant to be

And I will hold on hope
And I won't let you choke
On the noose around your neck
And I'll find strength in pain
And I will change my ways

---

The harvest left no food for you to eat
You cannibal, you meat-eater, you see
But I have seen the same
I know the shame in your defeat

But I will hold on hope
And I won't let you choke
On the noose around your neck
And I'll find strength in pain
And I will change my ways
I'll know my name as it's called again

'Cause I have other things to fill my time
You take what is yours and I'll take mine
Now let me at the truth
Which will refresh my broken mind

So tie me to a post and block my ears
I can see widows and orphans through my
tears
I know my call despite my faults
And despite my growing fears

But I will hold on hope
And I won't let you choke
On the noose around your neck
And I'll find strength in pain
And I will change my ways
I'll know my name as it's called again

So come out of your cave walking on your
hands
And see the world hanging upside down
You can understand dependence
When you know the maker's hand

So make your siren's call
And sing all you want
I will not hear what you have to say

'Cause I need freedom now
And I need to know how
To live my life as it's meant to be

And I will hold on hope
And I won't let you choke
On the noose around your neck
And I'll find strength in pain
And I will change my ways

| I'll know my name as it's called again | I'll know my name as it's called again |

10558 - "San Francisco (Be Sure to Wear Flowers in Your Hair)" by Scott McKenzie

| LyricFind | Claude |
|---|---|
| If you're going to San Francisco<br>Be sure to wear some flowers in your hair<br>If you're going to San Francisco<br>You're gonna meet some gentle people there<br><br>For those who come to San Francisco<br>Summertime will be a love-in there<br>In the streets of San Francisco<br>Gentle people with flowers in their hair<br><br>All across the nation<br>Such a strange vibration<br>People in motion<br>There's a whole generation<br>With a new explanation<br>People in motion<br>People in motion<br><br>For those who come to San Francisco<br>Be sure to wear some flowers in your hair<br>If you come to San Francisco<br>Summertime will be a love-in there<br><br>If you come to San Francisco<br>Summertime will be a love-in there | If you're going to San Francisco<br>Be sure to wear some flowers in your hair<br>If you're going to San Francisco<br>You're gonna meet some gentle people there<br><br>For those who come to San Francisco<br>Summertime will be a love-in there<br>In the streets of San Francisco<br>Gentle people with flowers in their hair<br><br>All across the nation such a strange vibration<br><br>People in motion<br>There's a whole generation with a new<br>explanation<br><br>People in motion people in motion<br><br>For those who come to San Francisco<br>Be sure to wear some flowers in your hair<br>If you come to San Francisco<br>Summertime will be a love-in there<br><br>If you come to San Francisco<br>Summertime will be a love-in there |

10590 - "I Don't Know How to Love Him" by Petula Clark

| LyricFind | Claude |
|---|---|
| I don't know how to love him.<br>What to do, how to move him.<br>I've been changed, yes really changed.<br>In these past few days, when I've seen myself,<br>I seem like someone else.<br><br>I don't know how to take this.<br>I don't see why he moves me.<br>He's a man. He's just a man.<br>And I've had so many men before,<br>In very many ways, | I don't know how to love him,<br>What to do, how to move him.<br>I've been changed, yes really changed.<br>In these past few days, when I've seen myself,<br>I seem like someone else.<br><br>I don't know how to take this,<br>I don't see why he moves me.<br>He's a man, he's just a man.<br>And I've had so many men before,<br>In very many ways, |

| | |
|---|---|
| He's just one more. | He's just one more. |
| Should I bring him down? | Should I bring him down, |
| Should I scream and shout? | Should I scream and shout? |
| Should I speak of love, | Should I speak of love, |
| Let my feelings out? | Let my feelings out? |
| I never thought I'd come to this. | I never thought I'd come to this, |
| What's it all about? | What's it all about? |
| Don't you think it's rather funny, | Don't you think it's rather funny, |
| I should be in this position. | I should be in this position. |
| I'm the one who's always been | I'm the one who's always been |
| So calm, so cool, no lover's fool, | So calm, so cool, no lover's fool, |
| Running every show. | Running every show. |
| He scares me so. | He scares me so. |
| I never thought I'd come to this. | I never thought I'd come to this, |
| What's it all about? | What's it all about? |
| Yet, if he said he loved me, | Yet, if he said he loved me, |
| I'd be lost. I'd be frightened. | I'd be lost, I'd be frightened. |
| I couldn't cope, just couldn't cope. | I couldn't cope, just couldn't cope. |
| I'd turn my head. I'd back away. | I'd turn my head, I'd back away, |
| I wouldn't want to know. | I wouldn't want to know. |
| He scares me so. | He scares me so, |
| I want him so. | I want him so, |
| I love him so. | I love him so. |

10609 - "Windy" by The Association

| LyricFind | Claude |
|---|---|
| Who's peekin' out from under a stairway | Who's peekin' out from under a stairway |
| Calling a name that's lighter than air | Calling a name that's lighter than air |
| Who's bending down to give me a rainbow | Who's bending down to give me a rainbow |
| Everyone knows it's Windy | Everyone knows it's Windy |
| Who's tripping down the streets of the city | Who's tripping down the streets of the city |
| Smilin' at everybody she sees | Smilin' at everybody she sees |
| Who's reachin' out to capture a moment | Who's reachin' out to capture a moment |
| Everyone knows it's Windy | Everyone knows it's Windy |
| And Windy has stormy eyes | And Windy has stormy eyes |
| That flash at the sound of lies | That flash at the sound of lies |
| And Windy has wings to fly | And Windy has wings to fly |
| Above the clouds (above the clouds) | Above the clouds (above the clouds) |
| Above the clouds (above the clouds) | Above the clouds (above the clouds) |
| And Windy has stormy eyes | |

| | |
|---|---|
| That flash at the sound of lies<br>And Windy has wings to fly<br>Above the clouds (above the clouds)<br>Above the clouds (above the clouds)<br><br>Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment<br>Everyone knows it's Windy<br><br>Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment<br>Everyone knows it's Windy<br><br>Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment<br>Everyone knows it's Windy<br><br>Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment<br>Everyone knows it's Windy<br><br>Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment | Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment<br>Everyone knows it's Windy<br>Who's tripping down the streets of the city<br>Smilin' at everybody she sees<br>Who's reachin' out to capture a moment<br>Everyone knows it's Windy<br><br>'Cause Windy has stormy eyes<br>That flash at the sound of lies<br>And Windy has wings to fly<br>Above the clouds (above the clouds)<br>Above the clouds (above the clouds)<br>Above the clouds (above the clouds) |

10670 - "Chasing Cars" by Snow Patrol

| LyricFind | Claude |
|---|---|
| We'll do it all<br>Everything<br>On our own<br><br>We don't need<br>Anything<br>Or anyone<br><br>If I lay here<br>If I just lay here<br>Would you lie with me and just forget the world?<br><br>I don't quite know<br>How to say | We'll do it all<br>Everything<br>On our own<br><br>We don't need<br>Anything<br>Or anyone<br><br>If I lay here<br>If I just lay here<br>Would you lie with me<br>And just forget the world?<br><br>I don't quite know<br>How to say |

| How I feel | How I feel |
|---|---|
| Those three words<br>Are said too much<br>They're not enough | Those three words<br>Are said too much<br>They're not enough |
| If I lay here<br>If I just lay here<br>Would you lie with me and just forget the world? | If I lay here<br>If I just lay here<br>Would you lie with me<br>And just forget the world? |
| Forget what we're told<br>Before we get too old<br>Show me a garden that's bursting into life | Forget what we're told<br>Before we get too old<br>Show me a garden<br>That's bursting into life |
| Let's waste time<br>Chasing cars<br>Around our heads | Let's waste time<br>Chasing cars<br>Around our heads |
| I need your grace<br>To remind me<br>To find my own | I need your grace<br>To remind me<br>To find my own |
| If I lay here<br>If I just lay here<br>Would you lie with me and just forget the world? | If I lay here<br>If I just lay here<br>Would you lie with me<br>And just forget the world? |
| Forget what we're told<br>Before we get too old<br>Show me a garden that's bursting into life | Forget what we're told<br>Before we get too old<br>Show me a garden<br>That's bursting into life |
| All that I am<br>All that I ever was<br>Is here in your perfect eyes, they're all I can see | All that I am<br>All that I ever was<br>Is here in your perfect eyes, they're all I can see |
| I don't know where<br>Confused about how as well<br>Just know that these things will never change for us at all | I don't know where<br>Confused about how as well<br>Just know that these things<br>Will never change for us at all |
| If I lay here<br>If I just lay here<br>Would you lie with me and just forget the world? | If I lay here<br>If I just lay here<br>Would you lie with me<br>And just forget the world? |

10695 - "White Christmas" by Bing Crosby

| LyricFind | Claude |
|---|---|
| I'm dreaming of a white Christmas | I'm dreaming of a white Christmas |
| Just like the ones I used to know | Just like the ones I used to know |
| Where the treetops glisten and children listen | Where the treetops glisten, |
| | and children listen |
| To hear sleigh bells in the snow | To hear sleigh bells in the snow |
| | |
| I'm dreaming of a white Christmas | I'm dreaming of a white Christmas |
| With every Christmas card I write | With every Christmas card I write |
| "May your days be merry and bright | May your days be merry and bright |
| And may all your Christmases be white | And may all your Christmases be white |
| | |
| I'm dreaming of a white Christmas | I'm dreaming of a white Christmas |
| Just like the ones I used to know | Just like the ones I used to know |
| Where the treetops glisten and children listen | Where the treetops glisten, |
| | and children listen |
| To hear sleigh bells in the snow | To hear sleigh bells in the snow |
| | |
| I'm dreaming of a white Christmas | |
| With every Christmas card I write | |
| May your days be merry and bright | May your days be merry and bright |
| And may all your Christmases be white | And may all your Christmases be white |

10706 - "All Along the Watchtower" by Bob Dylan

| LyricFind | Claude |
|---|---|
| There must be some way out of here | "There must be some way out of here," |
| Said the joker to the thief | Said the joker to the thief, |
| There's too much confusion, I can't get no relief | "There's too much confusion, |
| | I can't get no relief. |
| Businessmen, they drink my wine | Businessmen, they drink my wine, |
| Plowmen dig my earth | Plowmen dig my earth, |
| None of them along the line know what any of it is worth | None of them along the line |
| | Know what any of it is worth." |
| | |
| No reason to get excited, the thief, he kindly spoke | "No reason to get excited," |
| | The thief, he kindly spoke, |
| There are many here among us who feel that life is but a joke | "There are many here among us |
| | Who feel that life is but a joke. |
| But you and I, we've been through that, and this is not our fate | But you and I, we've been through that, |
| | And this is not our fate, |
| So let us not talk falsely now, the hour is | So let us not talk falsely now, |
| | The hour is getting late." |

| | |
|---|---|
| getting late<br><br>All along the watchtower, princes kept the view<br><br>While all the women came and went, barefoot servants, too<br><br>Outside in the distance a wildcat did growl<br><br>Two riders were approaching, the wind began to howl | All along the watchtower,<br>Princes kept the view<br>While all the women came and went,<br>Barefoot servants, too.<br><br>Outside in the distance<br>A wildcat did growl,<br>Two riders were approaching,<br>The wind began to howl.<br><br>All along the watchtower,<br>All along the watchtower. |

10709 - "Burn It Down" by Linkin Park

| LyricFind | Claude |
|---|---|
| The cycle repeated<br>As explosions broke in the sky<br>All that I needed<br>Was the one thing I couldn't find<br><br>And you were there at the turn<br>Waiting to let me know<br><br>We're building it up<br>To break it back down<br>We're building it up<br>To burn it down<br>We can't wait<br>To burn it to the ground<br><br>The colors conflicted<br>As the flames climbed into the clouds<br>I wanted to fix this<br>But couldn't stop from tearing it down<br><br>And you were there at the turn<br>Caught in the burning glow<br>And I was there at the turn<br>Waiting to let you know<br><br>We're building it up<br>To break it back down<br>We're building it up<br>To burn it down<br>We can't wait | The cycle repeated<br>As explosions broke in the sky<br>All that I needed<br>Was the one thing I couldn't find<br><br>And you were there at the turn<br>Waiting to let me know<br><br>We're building it up<br>To break it back down<br>We're building it up<br>To burn it down<br>We can't wait<br>To burn it to the ground<br><br>The colors conflicted<br>As the flames climbed into the clouds<br>I wanted to fix this<br>But couldn't stop from tearing it down<br><br>And you were there at the turn<br>Caught in the burning glow<br><br><br><br>We're building it up<br>To break it back down<br>We're building it up<br>To burn it down<br>We can't wait |

| | |
|---|---|
| To burn it to the ground | To burn it to the ground |
| | |
| You told me yes | You told me, "yes" |
| You held me high | You held me high |
| And I believed when you told that lie | And I believed when you told that lie |
| I played soldier, you played king | I played soldier, you played king |
| And struck me down when I kissed that ring | And struck me down, when I kissed that ring |
| You lost that right, to hold that crown | You lost that right, to hold that crown |
| I built you up, but you let me down | I built you up, but you let me down |
| So when you fall, I'll take my turn | So when you fall, I'll take my turn |
| And fan the flames | And fan the flames |
| As your blazes burn | As your blazes burn |
| | |
| And you were there at the turn | |
| Waiting to let me know | |
| | |
| We're building it up | We're building it up |
| To break it back down | To break it back down |
| We're building it up | We're building it up |
| To burn it down | To burn it down |
| We can't wait | We can't wait |
| To burn it to the ground | To burn it to the ground |
| | |
| When you fall, I'll take my turn | When you fall, I'll take my turn |
| And fan the flames | And fan the flames |
| As your blazes burn | As your blazes burn |
| | |
| | We're building it up |
| | To break it back down |
| | We're building it up |
| | To burn it down |
| | We can't wait |
| We can't wait | To burn it to the ground |
| To burn it to the ground | |
| | |
| When you fall, I'll take my turn | |
| And fan the flames | |
| As your blazes burn | |
| | |
| We can't wait | |
| To burn it to the ground | |

10765 - "For The Good Times" by Kris Kristofferson

| LyricFind | Claude |
|---|---|
| Don't look so sad | Don't look so sad, I know it's over |
| I know it's over | |
| But life goes on | But life goes on, and this old world |

| | |
|---|---|
| And this old world will keep on turning | Will keep on turning |
| Let's just be glad | Let's just be glad we had some time to spend together |
| We had some time to spend together | |
| There's no need to watch the bridges | There's no need to watch the bridges |
| That were burning | That we're burning |
| | |
| Lay your head upon my pillow | Lay your head upon my pillow |
| Hold your warm and tender body | Hold your warm and tender body |
| Close to mine | Close to mine |
| Hear the whisper of the rain drops | Hear the whisper of the raindrops |
| Blowing soft against the window | Blowing soft against the window |
| And make believe you love me | And make believe you love me |
| One more time | One more time |
| | |
| For the good times | For the good times |
| | For the good times |
| | For the good times |
| | |
| I'll get along | I'll get along, you'll find another |
| You'll find another | |
| And I'll be here | And I'll be here if you should find you |
| If you should find you ever need me | Ever need me |
| Don't say a word about tomorrow | Don't say a word about tomorrow |
| Or forever | Or forever |
| There'll be time enough for sadness | There'll be time enough for sadness |
| When you leave me | When you leave me |
| | |
| Lay your head upon my pillow | Lay your head upon my pillow |
| Hold your warm and tender body | Hold your warm and tender body |
| Close to mine | Close to mine |
| Hear the whisper of the rain drops | Hear the whisper of the raindrops |
| Blowing soft against the window | Blowing soft against the window |
| And make believe you love me | And make believe you love me |
| One more time | One more time |
| | |
| | For the good times |
| | For the good times |
| | For the good times |
| | |
| | For the good times |

10785 - "Wichita Lineman" by Glen Campbell

| LyricFind | Claude |
|---|---|
| I am a lineman for the county | I am a lineman for the county |
| And I drive the main road | And I drive the main road |
| Searchin' in the sun for another overload | Searchin' in the sun for another overload |

| | |
|---|---|
| I hear you singin' in the wire<br>I can hear you through the whine<br>And the Wichita lineman is still on the line | I hear you singin' in the wire<br>I can hear you through the whine<br>And the Wichita Lineman<br>Is still on the line |
| I know I need a small vacation<br>But it don't look like rain<br>And if it snows, that stretch down south won't ever stand the strain | I know I need a small vacation<br>But it don't look like rain<br>And if it snows that stretch down south<br>Won't ever stand the strain |
| And I need you more than want you<br>And I want you for all time<br>And the Wichita lineman is still on the line | And I need you more than want you<br>And I want you for all time<br>And the Wichita Lineman<br>Is still on the line |
| And I need you more than want you<br>And I want you for all time<br>And the Wichita lineman is still on the line | And I need you more than want you<br>And I want you for all time<br>And the Wichita Lineman<br>Is still on the line |

10791 - "Fragile" by Sting

| LyricFind | Claude |
|---|---|
| If blood will flow when flesh and steel are one<br>Drying in the color of the evening sun<br>Tomorrow's rain will wash the stains away<br>But something in our minds will always stay | If blood will flow when flesh and steel are one<br>Drying in the color of the evening sun<br>Tomorrow's rain will wash the stains away<br>But something in our minds will always stay |
| Perhaps this final act was meant<br>To clinch a lifetime's argument<br>That nothing comes from violence and nothing ever could | Perhaps this final act was meant<br>To clinch a lifetime's argument<br>That nothing comes from violence and nothing ever could<br>For all those born beneath an angry star |
| For all those born beneath an angry star<br>Lest we forget how fragile we are | Lest we forget how fragile we are |
| On and on the rain will fall<br>Like tears from a star<br>Like tears from a star<br>On and on the rain will say<br>How fragile we are<br>How fragile we are | On and on the rain will fall<br>Like tears from a star<br>Like tears from a star<br>On and on the rain will say<br>How fragile we are<br>How fragile we are |
| On and on the rain will fall<br>Like tears from a star<br>Like tears from a star | On and on the rain will fall<br>Like tears from a star<br>Like tears from a star |

| | |
|---|---|
| On and on the rain will say<br>How fragile we are<br>How fragile we are<br>How fragile we are<br>How fragile we are | On and on the rain will say<br>How fragile we are<br>How fragile we are<br>How fragile we are<br>How fragile we are |

10797 - "Spirits in the Material World" by The Police

| LyricFind | Claude |
|---|---|
| There is no political solution<br>To our troubled evolution<br>Have no faith in constitution<br>There is no bloody revolution<br><br>We are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br><br>Our so-called leaders speak<br>With words they try to jail you<br>They subjugate the meek<br>But it's the rhetoric of failure<br><br>We are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br><br>Where does the answer lie?<br>Living from day to day<br>If it's something we can't buy<br>There must be another way<br><br>We are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world<br>Are spirits in the material world | There is no political solution<br>To our troubled evolution<br>Have no faith in constitution<br>There is no bloody revolution<br><br>We are spirits in the material world<br>Are spirits in the material world<br><br><br>Our so-called leaders speak<br>With words they try to jail ya<br>They subjugate the meek<br>But it's the rhetoric of failure<br><br>We are spirits in the material world<br>Are spirits in the material world<br><br><br>Where does the answer lie?<br>Living from day to day<br>If it's something we can't buy<br>There must be another way<br><br>We are spirits in the material world<br>Are spirits in the material world |

10813 - "Don't Stand So Close to Me" by The Police

| LyricFind | Claude |
|---|---|
| Young teacher, the subject<br>Of schoolgirl fantasy | Young teacher, the subject<br>Of schoolgirl fantasy |

She wants him so badly
Knows what she wants to be
Inside her there's longing
This girl's an open page
Book marking, she's so close now
This girl is half his age

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me

Her friends are so jealous
You know how bad girls get
Sometimes it's not so easy
To be the teacher's pet
Temptation, frustration
So bad it makes him cry
Wet bus stop, she's waiting
His car is warm and dry

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me

Loose talk in the classroom
To hurt they try and try
Strong words in the staffroom
The accusations fly
It's no use, he sees her
He starts to shake and cough
Just like the old man in
That book by Nabakov

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so

She wants him so badly
Knows what she wants to be
Inside her there's longing
This girl's an open page
Book marking - she's so close now
This girl is half his age

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me

Her friends are so jealous
You know how bad girls get
Sometimes it's not so easy
To be the teacher's pet
Temptation, frustration
So bad it makes him cry
Wet bus stop, she's waiting
His car is warm and dry

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me

Loose talk in the classroom
To hurt they try and try
Strong words in the staffroom
The accusations fly
It's no use, he sees her
He starts to shake and cough
Just like the old man in
That book by Nabakov

Don't stand, don't stand so
Don't stand so close to me
Don't stand, don't stand so
Don't stand so close to me

| | |
|---|---|
| Don't stand so close to me<br>Don't stand, don't stand so<br>Don't stand so close to me | |

10820 - "Castle of Glass" by Linkin Park

| LyricFind | Claude |
|---|---|
| Take me down to the river bend<br>Take me down to the fighting end<br>Wash the poison from off my skin<br>Show me how to be whole again<br><br>Fly me up on a silver wing<br>Past the black where the sirens sing<br>Warm me up in a nova's glow<br>And drop me down to the dream below<br><br>'Cause I'm only a crack in this castle of glass<br>Hardly anything there for you to see<br>For you to see<br><br>Bring me home in a blinding dream<br>Through the secrets that I have seen<br>Wash the sorrow from off my skin<br>And show me how to be whole again<br><br>'Cause I'm only a crack in this castle of glass<br>Hardly anything there for you to see<br>For you to see<br><br>'Cause I'm only a crack in this castle of glass<br>Hardly anything else I need to be<br>'Cause I'm only a crack in this castle of glass<br>Hardly anything there for you to see<br><br>For you to see<br>For you to see | Take me down to the river bend,<br>Take me down to the fighting end<br>Wash the poison from off my skin<br>Show me how to be whole again<br><br>Fly me up on a silver wing,<br>Past the black where the sirens sing<br>Warm me up in a nova's glow<br>And drop me down to the dream below<br><br>'Cause I'm only a crack in this castle of glass<br>Hardly anything there for you to see<br>For you to see<br><br>Bring me home in a blinding dream,<br>Through the secrets that I have seen<br>Wash the sorrow from off my skin<br>And show me how to be whole again<br><br>'Cause I'm only a crack in this castle of glass<br>Hardly anything there for you to see<br>For you to see<br><br>'Cause I'm only a crack in this castle of glass<br>Hardly anything else I need to be<br>'Cause I'm only a crack in this castle of glass<br>Hardly anything there for you to see<br><br>For you to see<br>For you to see |

10844 - "You Are So Beautiful" by Joe Cocker

| LyricFind | Claude |
|---|---|
| You are so beautiful<br>To me<br>You are so beautiful<br>To me | You are so beautiful<br>To me<br>You are so beautiful<br>To me |

|  |  |
| --- | --- |
| Can't you see<br>You're everything I hoped for<br>You're everything I need<br>You are so beautiful<br>To me<br><br>You are so beautiful<br>To me<br>You are so beautiful<br>To me<br><br>Can't you see<br>You're everything I hoped for<br>Everything I need<br>You are so beautiful<br>To me | Can't you see<br>You're everything I hoped for<br>You're everything I need<br>You are so beautiful<br>To me<br><br>You are so beautiful<br>To me<br>You are so beautiful<br>To me<br><br>Can't you see<br>You're everything I hoped for<br>You're everything I need<br>You are so beautiful<br>To me<br><br>You are so beautiful<br>To me. |

10893 - "Open Your Eyes" by Snow Patrol

| LyricFind | Claude |
| --- | --- |
| All this feels strange and untrue<br>And I won't waste a minute without you<br>My bones ache, my skin feels cold<br>And I'm getting so tired and so old<br><br>The anger swells in my guts<br>And I won't feel these slices and cuts<br>I want so much to open your eyes<br>'Cause I need you to look into mine<br><br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br><br>Get up, get out, get away from these liars<br>'Cause they don't get your soul or your fire<br>Take my hand, knot your fingers through mine<br>And we'll walk from this dark room for the last time<br><br>Every minute from this minute now<br>We can do what we like anywhere<br>I want so much to open your eyes | All this feels strange and untrue<br>And I won't waste a minute without you<br>My bones ache, my skin feels cold<br>And I'm getting so tired and so old<br><br>The anger swells in my guts<br>And I won't feel these slices and cuts<br>I want so much to open your eyes<br>Cos I need you to look into mine<br><br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br><br>Get up, get out, get away from these liars<br>Cos they don't get your soul or your fire<br>Take my hand, knot your fingers through mine<br>And we'll walk from this dark room for the last time<br><br>Every minute from this minute now<br>We can do what we like anywhere<br>I want so much to open your eyes |

| | |
|---|---|
| 'Cause I need you to look into mine | Cos I need you to look into mine |
| Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes | Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes |
| Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes<br>Tell me that you'll open your eyes | |
| All this feels strange and untrue<br>And I won't waste a minute without you | All this feels strange and untrue<br>And I won't waste a minute without you |

10962 - "Crawling" by Linkin Park

| LyricFind | Claude |
|---|---|
| Crawling in my skin<br>These wounds, they will not heal<br>Fear is how I fall<br>Confusing what is real | Crawling in my skin<br>These wounds they will not heal<br>Fear is how I fall<br>Confusing what is real |
| There's something inside me that pulls beneath the surface<br>Consuming, confusing<br>This lack of self control I fear is never ending<br>Controlling | There's something inside me<br>That pulls beneath the surface<br>Consuming, confusing<br>This lack of self-control I fear<br>Is never ending, controlling |
| I can't seem<br>To find myself again<br>My walls are closing in<br>(Without a sense of confidence<br>I'm convinced that there's just too much pressure to take) | I can't seem to find myself again<br>My walls are closing in<br>(Without a sense of confidence)<br>(I'm convinced that there's)<br>(Just too much pressure to take) |
| I've felt this way before<br>So insecure<br>Crawling in my skin<br>These wounds, they will not heal<br>Fear is how I fall<br>Confusing what is real | I've felt this way before<br>So insecure<br>Crawling in my skin<br>These wounds they will not heal<br>Fear is how I fall<br>Confusing what is real |
| Discomfort endlessly has pulled itself upon me<br>Distracting, reacting<br>Against my will, I stand beside my own reflection | Discomfort, endlessly has pulled itself upon me<br>Distracting, reacting<br>Against my will I stand beside my own reflection |

| | |
|---|---|
| It's haunting how I can't seem<br><br>To find myself again<br>My walls are closing in<br>(Without a sense of confidence<br>I'm convinced that there's just too much pressure to take)<br><br>I've felt this way before<br>So insecure<br>Crawling in my skin<br>These wounds, they will not heal<br>Fear is how I fall<br>Confusing what is real<br><br>Crawling in my skin<br>These wounds, they will not heal<br>Fear is how I fall<br>Confusing, confusing what is real<br><br>There's something inside me that pulls beneath the surface<br>Consuming (confusing what is real)<br>This lack of self control I fear is never ending<br>Controlling (confusing what is real) | It's haunting how I can't seem<br><br>To find myself again<br>My walls are closing in<br>(Without a sense of confidence)<br>(I'm convinced that there's)<br>(Just too much pressure to take)<br><br>I've felt this way before<br>So insecure<br>Crawling in my skin<br>These wounds they will not heal<br>Fear is how I fall<br>Confusing, confusing what is real<br><br><br><br><br><br>There's something inside me<br>That pulls beneath the surface<br>Consuming, confusing what is real<br>This lack of self-control I fear<br>Is never ending, controlling<br>Confusing what is real |

10999 - "Wrapped Around Your Finger" by The Police

| LyricFind | Claude |
|---|---|
| You consider me the young apprentice<br>Caught between the Scylla and Charibdes<br>Hypnotized by you if I should linger<br>Staring at the ring around your finger<br><br>I have only come here seeking knowledge<br>Things they would not teach me of in college<br>I can see the destiny you sold turned into a shining band of gold<br>I'll be wrapped around your finger<br><br>I'll be wrapped around your finger<br>Mephistopheles is not your name<br>I know what you're up to just the same<br>I will listen hard to your tuition<br>You will see it come to its fruition | You consider me the young apprentice<br>Caught between the Scylla and Charybdis.<br>Hypnotized by you if I should linger,<br>Staring at the ring around your finger.<br><br>I have only come here seeking knowledge,<br>Things they would not teach me of in college.<br>I can see the destiny you sold turned into a shining band of gold.<br>I'll be wrapped around your finger.<br><br>I'll be wrapped around your finger.<br>Mephistopheles is not your name,<br>I know what you're up to just the same.<br>I will listen hard to your tuition,<br>You will see it come to its fruition. |

| I'll be wrapped around your finger | I'll be wrapped around your finger. |
| I'll be wrapped around your finger | I'll be wrapped around your finger. |
| | |
| Devil and the deep blue sea behind me | Devil and the deep blue sea behind me, |
| Vanish in the air you'll never find me | Vanish in the air you'll never find me. |
| I will turn your face to alabaster | I will turn your face to alabaster, |
| When you'll find your servant is your master | When you'll find your servant is your master. |
| | |
| You'll be wrapped around my finger | You'll be wrapped around my finger |
| You'll be wrapped around my finger | You'll be wrapped around my finger |
| You'll be wrapped around my finger | You'll be wrapped around my finger |

11034 - "Numb" by Linkin Park

| LyricFind | Claude |
|---|---|
| I'm tired of being what you want me to be<br>Feeling so faithless, lost under the surface<br>Don't know what you're expecting of me<br>Put under the pressure of walking in your shoes | I'm tired of being what you want me to be<br>Feeling so faithless, lost under the surface<br>Don't know what you're expecting of me<br>Put under the pressure of walking in your shoes |
| (Caught in the undertow, just caught in the undertow) | (Caught in the undertow just caught in the undertow) |
| Every step that I take is another mistake to you<br>(Caught in the undertow, just caught in the undertow) | Every step that I take is another mistake to you<br>(Caught in the undertow just caught in the undertow) |
| I've become so numb, I can't feel you there<br>Become so tired, so much more aware<br>I'm becoming this, all I want to do<br>Is be more like me and be less like you | I've become so numb I can't feel you there<br>Become so tired so much more aware<br>I'm becoming this all I want to do<br>Is be more like me and be less like you |
| Can't you see that you're smothering me?<br>Holding too tightly, afraid to lose control<br>'Cause everything that you thought I would be<br>Has fallen apart right in front of you | Can't you see that you're smothering me<br>Holding too tightly afraid to lose control<br>Cause everything that you thought I would be<br>Has fallen apart right in front of you |
| (Caught in the undertow, just caught in the undertow) | (Caught in the undertow, just caught in the undertow) |
| Every step that I take is another mistake to you<br>(Caught in the undertow, just caught in the undertow) | Every step that I take is another mistake to you.<br>(Caught in the undertow, just caught in the undertow) |
| And every second I waste is more than I can take | And every second I waste is more than I can take |

| | |
|---|---|
| I've become so numb, I can't feel you there<br>Become so tired, so much more aware<br>I'm becoming this, all I want to do<br>Is be more like me and be less like you<br><br>And I know I may end up failing too<br>But I know you were just like me with someone<br>disappointed in you<br><br>I've become so numb, I can't feel you there<br>Become so tired, so much more aware<br>I'm becoming this, all I want to do<br>Is be more like me and be less like you<br><br>I've become so numb, I can't feel you there<br>I'm tired of being what you want me to be<br>I've become so numb, I can't feel you there<br>I'm tired of being what you want me to be | I've become so numb I can't feel you there<br>Become so tired so much more aware<br>I'm becoming this all I want to do<br>Is be more like me and be less like you<br><br>And I know I may end up failing too<br>But I know you were just like me with someone<br>disappointed in you<br><br>I've become so numb I can't feel you there<br>Become so tired so much more aware<br>I'm becoming this all I want to do<br>Is be more like me and be less like you<br><br>I've become so numb I can't feel you there<br>I'm tired of being what you want me to be<br>I've become so numb I can't feel you there<br>I'm tired of being what you want me to be |

11068 - "The Times They Are A-Changin'" by Bob Dylan

| LyricFind | Claude |
|---|---|
| Come gather 'round people<br>Wherever you roam<br>And admit that the waters<br>Around you have grown<br>And accept it that soon<br>You'll be drenched to the bone<br>If your time to you is worth savin'<br><br>And you better start swimmin'<br>Or you'll sink like a stone<br>For the times they are a-changin'<br><br>Come writers and critics<br>Who prophesize with your pen<br>And keep your eyes wide<br>The chance won't come again<br>And don't speak too soon<br>For the wheel's still in spin<br>And there's no tellin' who<br>That it's namin'<br>For the loser now<br>Will be later to win<br>For the times they are a-changin' | Come gather 'round people<br>Wherever you roam<br>And admit that the waters<br>Around you have grown<br>And accept it that soon<br>You'll be drenched to the bone.<br>If your time to you<br>Is worth savin'<br>Then you better start swimmin'<br>Or you'll sink like a stone<br>For the times they are a-changin'.<br><br>Come writers and critics<br>Who prophesize with your pen<br>And keep your eyes wide<br>The chance won't come again<br>And don't speak too soon<br>For the wheel's still in spin<br>And there's no tellin' who<br>That it's namin'.<br>For the loser now<br>Will be later to win<br>For the times they are a-changin'. |

| | |
|---|---|
| Come senators, congressmen<br>Please heed the call<br>Don't stand in the doorway<br>Don't block up the hall<br>For he that gets hurt<br>Will be he who has stalled<br>The battle outside ragin'<br>Will soon shake your windows<br>And rattle your walls<br>For the times they are a-changin'<br><br>Come mothers and fathers<br>Throughout the land<br>And don't criticize<br>What you can't understand<br>Your sons and your daughters<br>Are beyond your command<br>Your old road is rapidly agin'<br><br>Please get out of the new one<br>If you can't lend your hand<br>For the times they are a-changin'<br><br>The line it is drawn<br>The curse it is cast<br>The slow one now<br>Will later be fast<br>As the present now<br>Will later be past<br>The order is rapidly fadin'<br><br>And the first one now<br>Will later be last<br>For the times they are a-changin' | Come senators, congressmen<br>Please heed the call<br>Don't stand in the doorway<br>Don't block up the hall<br>For he that gets hurt<br>Will be he who has stalled<br>There's a battle outside ragin'.<br>It'll soon shake your windows<br>And rattle your walls<br>For the times they are a-changin'.<br><br>Come mothers and fathers<br>Throughout the land<br>And don't criticize<br>What you can't understand<br>Your sons and your daughters<br>Are beyond your command<br>Your old road is<br>Rapidly agin'.<br><br>Please get out of the new one<br>If you can't lend your hand<br>For the times they are a-changin'.<br><br>The line it is drawn<br>The curse it is cast<br>The slow one now<br>Will later be fast<br>As the present now<br>Will later be past<br>The order is<br>Rapidly fadin'.<br>And the first one now<br>Will later be last<br>For the times they are a-changin'. |

11074 - "What I've Done" by Linkin Park

| LyricFind | Claude |
|---|---|
| In this farewell<br>There's no blood, there's no alibi<br><br>'Cause I've drawn regret<br>From the truth of a thousand lies<br><br><br>So let mercy come and wash away | In this farewell<br>There's no blood<br>There's no alibi<br><br>'Cause I've drawn regret<br>From the truth<br>Of a thousand lies<br><br><br>So let mercy come<br>And wash away |

| | |
|---|---|
| What I've done | What I've done |
| I'll face myself to cross out what I've become | I'll face myself<br>To cross out what I've become |
| Erase myself<br>And let go of what I've done | Erase myself<br>And let go of what I've done |
| Put to rest what you thought of me | Put to rest<br>What you thought of me |
| While I clean this slate<br>With the hands of uncertainty | While I clean this slate<br>With the hands<br>Of uncertainty |
| So let mercy come and wash away | So let mercy come<br>And wash away |
| What I've done | What I've done |
| I'll face myself to cross out what I've become | I'll face myself<br>To cross out what I've become |
| Erase myself<br>And let go of what I've done | Erase myself<br>And let go of what I've done |
| For what I've done<br>I start again<br>And whatever pain may come<br>Today this ends<br>I'm forgiving what I've done | For what I've done<br>I start again<br>And whatever pain may come<br>Today this ends<br>I'm forgiving what I've done! |
| I'll face myself to cross out what I've become | I'll face myself<br>To cross out what I've become |
| Erase myself<br>And let go of what I've done | Erase myself<br>And let go of what I've done |
| (Na-na na na, na-na na na, na-na na na) | Na na na na<br>Na na na na<br>Na na na na |
| What I've done<br>(Na-na na na, na-na na na, na-na na na)<br>Forgiving what I've done<br>(Na-na na na, na-na na na, na-na na na)<br>(Na-na na na, na-na na na, na-na na na) | What I've done<br><br>Forgiving what I've done |

11082 - "Voodoo" by Godsmack

| LyricFind | Claude |
|---|---|
| I'm not the one who's so far away | I'm not the one who's so far away |

When I feel the snakebite enter my veins
Never did I want to be here again
And I don't remember why I came

Candles raise my desire
Why I'm so far away
No more meaning to my life
No more reason to stay
Freezing feeling, breathe in, breathe in
I'm coming back again

I'm not the one who's so far away
When I feel the snakebite enter my veins
Never did want to be here again
And I don't remember why I came

Hazing clouds rain on my head
Empty thoughts fill my ears
Find my shade by the moonlight
Why my thought aren't so clear
Demons dreaming, breathe in, breathe in
I'm coming back again

I'm not the one who's so far away
When I feel the snakebite enter my veins
Never did want to be here again
And I don't remember why I came

I'm not the one who's so far away
When I feel the snakebite enter my veins
Never did want to be here again
And I don't remember why I came

I'm not the one who's so far away
When I feel the snakebite enter my veins
Never did want to be here again
And I don't remember why I came

I'm not the one who's so far away
When I feel the snakebite enter my veins

When I feel the snake bite enter my veins.
Never did I wanna be here again,
And I don't remember why I came.

Candles raise my desire,
Why I'm so far away.
No more meaning to my life,
No more reason to stay.

Freezing, feeling,
Breathe in, breathe in.

I'm coming back again.

I'm not the one who's so far away
When I feel the snake bite enter my veins.
Never did I wanna be here again,
And I don't remember why I came.

Hazing clouds rain on my head,
Empty thoughts fill my ears.
Find my shade by the moonlight,
Why my thoughts aren't so clear.

Demons dreaming,
Breathe in, breathe in.

I'm coming back again.

Voodoo, voodoo, voodoo, voodoo.
Voodoo, voodoo, voodoo, voodoo.

I'm not the one who's so far away
When I feel the snake bite enter my veins.
Never did I wanna be here again,
And I don't remember why I came.

Hazing clouds rain on my head,
Empty thoughts fill my ears.
Find my shade by the moonlight,
Why my thoughts aren't so clear.

Demons dreaming,
Breathe in, breathe in.

I'm coming back again.

| | |
|---|---|
| Never did want to be here again<br>And I don't remember why I came<br><br>Voodo, voodo, voodo, voodo<br>Voodo, voodo, voodo, voodo<br><br>So far away<br>I'm not the one who's so far away<br>I'm not the one who's so far away<br>I'm not the one who's so far away | Voodoo, voodoo, voodoo, voodoo.<br>Voodoo, voodoo, voodoo, voodoo. |

11089 - "Roxanne" by The Police

| LyricFind | Claude |
|---|---|
| Roxanne<br>You don't have to put on the red light<br>Those days are over<br>You don't have to sell your body to the night<br>Roxanne<br>You don't have to wear that dress tonight<br>Walk the streets for money<br>You don't care if it's wrong or if it's right<br><br>Roxanne<br>You don't have to put on the red light<br>Roxanne<br>You don't have to put on the red light<br><br>(Roxanne) Put on the red light<br>(Roxanne) Put on the red light<br>(Roxanne) Put on the red light<br>(Roxanne) Put on the red light<br>(Roxanne) Put on the red light<br>Oh<br><br>I loved you since I knew ya<br>I wouldn't talk down to ya<br>I have to tell you just how I feel<br>I won't share you with another boy<br>I know my mind is made up<br>So put away your make-up<br>Told you once, I won't tell you again it's a bad way<br><br>Roxanne<br>You don't have to put on the red light<br>Roxanne | Roxanne, you don't have to put on the red light<br>Those days are over, you don't have to sell your body to the night<br><br>Roxanne, you don't have to wear that dress tonight<br>Walk the streets for money, you don't care if it's wrong or if it's right<br><br>Roxanne, you don't have to put on the red light<br>Roxanne, you don't have to put on the red light<br><br><br>Put on the red light, put on the red light<br>Put on the red light, put on the red light<br>Put on the red light, ooh<br><br><br>I loved you since I knew ya, I wouldn't talk down to ya<br>I have to tell you just how I feel, I won't share you with another boy<br>I know my mind is made up, so put away your make up<br>Told you once I won't tell you again, it's a bad way<br><br>Roxanne, you don't have to put on the red light<br>Roxanne, you don't have to put on the red light |

| | |
|---|---|
| You don't have to put on the red light | You don't have to put on the red light, put on the red light |
| You don't (Roxanne) have to put on the red light | You don't have to put on the red light, put on the red light |
| (Roxanne) Put on the red light | You don't have to put on the red light |
| (Roxanne) Put on the red light | |
| (Roxanne) Put on the red light | Roxanne, put on the red light, Roxanne, put on the red light |
| (Roxanne) Put on the red light | |
| (Roxanne) Put on the red light | Roxanne, put on the red light, Roxanne, put on the red light |
| (Roxanne) Put on the red light | |
| (Roxanne) Put on the red light | Roxanne, put on the red light, Roxanne, put on the red light |
| (Roxanne) Put on the red light | |
| (Roxanne) Put on the red light | Roxanne, put on the red light, Roxanne, put on the red light |
| You don't (Roxanne) have to put on the red light | |
| (Roxanne) Put on the red light | |
| You don't (Roxanne) have to put on the red light | |
| (Roxanne) Put on the red light | |
| (Roxanne) Put on the red light | |

11138 - "A Change Is Gonna Come" by Sam Cooke

| LyricFind | Claude |
|---|---|
| I was born by the river in a little tent<br>Oh and just like the river I've been running ev'r since<br>It's been a long, a long time coming<br>But I know a change gonna come, oh yes it will | I was born by the river in a little tent<br>Oh and just like the river I've been running ev'r since<br>It's been a long time, a long time coming<br>But I know a change gonna come, oh yes it will |
| It's been too hard living, but I'm afraid to die<br>'Cause I don't know what's up there, beyond the sky<br>It's been a long, a long time coming<br>But I know a change gonna come, oh yes it will | It's been too hard living, but I'm afraid to die<br>'Cause I don't know what's up there, beyond the sky<br>It's been a long, a long time coming<br>But I know a change gonna come, oh yes it will |
| I go to the movie and I go downtown<br>Somebody keep tellin' me don't hang around<br>It's been a long, a long time coming<br>But I know a change gonna come, oh yes it will | I go to the movie and I go downtown<br>Somebody keep tellin' me don't hang around<br>It's been a long, a long time coming<br>But I know a change gonna come, oh yes it will |
| Then I go to my brother<br>And I say brother help me please<br>But he winds up knockin' me<br>Back down on my knees, oh | Then I go to my brother<br>And I say brother help me please<br>But he winds up knockin' me<br>Back down on my knees, oh |

| | |
|---|---|
| There have been times that I thought I couldn't last for long<br>But now I think I'm able to carry on<br>It's been a long, a long time coming<br>But I know a change is gonna come, oh yes it will | There have been times that I thought I couldn't last for long<br>But now I think I'm able to carry on<br>It's been a long, a long time coming<br>But I know a change is gonna come, oh yes it will |

11145 - "Play With Fire" by The Rolling Stones

| LyricFind | Claude |
|---|---|
| Well, you've got your diamonds and you've got your pretty clothes<br>And the chauffeur drives your car<br>You let everybody know<br>But don't play with me, 'cause you're playing with fire<br><br>Your mother she's an heiress, owns a block in Saint John's Wood<br>And your father'd be there with her<br>If he only could<br>But don't play with me, 'cause you're playing with fire<br><br>Your old man took her diamonds and tiaras by the score<br>Now she gets her kicks in Stepney<br>Not in Knightsbridge anymore<br>So don't play with me, 'cause you're playing with fire<br><br>Now you've got some diamonds and you will have some others<br>But you'd better watch your step, girl<br>Or start living with your mother<br>So don't play with me, 'cause you're playing with fire<br>So don't play with me, 'cause you're playing with fire | Well, you've got your diamonds and you've got your pretty clothes<br>And the chauffeur drives your car<br>You let everybody know<br>But don't play with me, 'cause you're playing with fire<br><br>Your mother she's an heiress, owns a block in Saint John's Wood<br>And your father'd be there with her<br>If he only could<br>But don't play with me, 'cause you're playing with fire<br><br>Your old man took her diamonds and tiaras by the score<br>Now she gets her kicks in Stepney<br>Not in Knightsbridge anymore<br>So don't play with me, 'cause you're playing with fire<br><br>Now you've got some diamonds and you will have some others<br>But you'd better watch your step, girl<br>Or start living with your mother<br>So don't play with me, 'cause you're playing with fire<br><br>So don't play with me, 'cause you're playing with fire |

11147 - "She's a Rainbow" by The Rolling Stones

| LyricFind | Claude |
|---|---|
| She comes in colors everywhere<br>She combs her hair | She comes in colors everywhere;<br>She combs her hair |

| | |
|---|---|
| She's like a rainbow<br>Coming, colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>She comes in colors everywhere<br>She combs her hair<br>She's like a rainbow<br>Coming, colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>Have you seen her dressed in blue?<br>See the sky in front of you<br>And her face is like a sail<br>Speck of white so fair and pale<br>Have you seen a lady fairer?<br><br>She comes in colors everywhere<br>She combs her hair<br>She's like a rainbow<br>Coming, colors in the air<br>Mmm, everywhere<br>She comes in colors<br><br>Have you seen her all in gold?<br>Like a queen in days of old<br>She shoots colors all around<br>Like a sunset going down<br>Have you seen a lady fairer?<br><br>She comes in colors everywhere<br>She combs her hair<br>She's like a rainbow<br>Coming, colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>She's like a rainbow<br>Coming, colors in the air<br>Oh, everywhere<br>She comes in colors | She's like a rainbow<br>Coming colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>She comes in colors everywhere;<br>She combs her hair<br>She's like a rainbow<br>Coming colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>Have you seen her dressed in blue?<br>See the sky in front of you<br>And her face is like a sail<br>Speck of white so fair and pale<br>Have you seen the lady fairer?<br><br>She comes in colors everywhere;<br>She combs her hair<br>She's like a rainbow<br>Coming colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>Have you seen her all in gold?<br>Like a queen in days of old<br>She shoots colors all around<br>Like a sunset going down<br>Have you seen the lady fairer?<br><br>She comes in colors everywhere;<br>She combs her hair<br>She's like a rainbow<br>Coming colors in the air<br>Oh, everywhere<br>She comes in colors<br><br>She's like a rainbow<br>Coming colors in the air<br>Oh, everywhere<br>She comes in colors |

11152 - "Wonderful World" by Sam Cooke

| LyricFind | Claude |
|---|---|
| Don't know much about History | Don't know much about history |

| LyricFind | Claude |
|---|---|
| Don't know much Biology | Don't know much biology |
| Don't know much about a Science book | Don't know much about a science book |
| Don't know much about the French I took | Don't know much about the French I took |
| | |
| But I do know that I love you | But I do know that I love you |
| And I know that if you love me too | And I know that if you love me, too |
| What a wonderful world this would be | What a wonderful world this would be |
| | |
| Don't know much about Geography | Don't know much about geography |
| Don't know much Trigonometry | Don't know much trigonometry |
| Don't know much about Algebra | Don't know much about algebra |
| Don't know what a slide rule is for | Don't know what a slide rule is for |
| | |
| But I do know one and one is two | But I do know one and one is two |
| And if this one could be with you | And if this one could be with you |
| What a wonderful world this would be | What a wonderful world this would be |
| | |
| Now, I don't claim to be an A student | Now, I don't claim to be an A student |
| But I'm trying to be | But I'm trying to be |
| For maybe by being an A student, baby | For maybe by being an A student, baby |
| I can win your love for me | I can win your love for me |
| | |
| Don't know much about History | Don't know much about history |
| Don't know much Biology | Don't know much biology |
| Don't know much about a Science book | Don't know much about a science book |
| Don't know much about the French I took | Don't know much about the French I took |
| | |
| But I do know that I love you | But I do know that I love you |
| And I know that if you love me too | And I know that if you love me, too |
| What a wonderful world this would be | What a wonderful world this would be |
| | |
| La ta ta ta ta ta (History) | La ta ta ta ta ta (History) |
| Hmm (Biology) | Hmm-mm-mm (Biology) |
| Oh, la ta ta ta ta ta ta (Science book) | La ta ta ta ta ta (Science book) |
| Hmm (French I took) | Hmm-mm-mm (French I took) |
| | |
| Yeah, but I do know that I love you | Yeah, but I do know that I love you |
| And I know that if you love me too | And I know that if you love me, too |
| What a wonderful world this would be | What a wonderful world this would be |

11223 - "Say Something" by A Great Big World

| LyricFind | Claude |
|---|---|
| Say something, I'm giving up on you | Say something, I'm giving up on you |
| I'll be the one, if you want me to | I'll be the one, if you want me to |
| Anywhere, I would've followed you | Anywhere, I would've followed you |
| Say something, I'm giving up on you | Say something, I'm giving up on you |

| | |
|---|---|
| And I am feeling so small<br>It was over my head<br>I know nothing at all<br><br>And I will stumble and fall<br>I'm still learning to love<br>Just starting to crawl<br><br>Say something, I'm giving up on you<br>I'm sorry that I couldn't get to you<br>Anywhere, I would've followed you<br>Say something, I'm giving up on you<br><br>And I will swallow my pride<br>You're the one that I love<br>And I'm saying goodbye<br><br>Say something, I'm giving up on you<br>And I'm sorry that I couldn't get to you<br>And anywhere, I would have followed you, oh-oh<br>Say something, I'm giving up on you<br><br>Say something, I'm giving up on you<br>Say something | And I am feeling so small<br>It was over my head<br>I know nothing at all<br><br>And I will stumble and fall<br>I'm still learning to love<br>Just starting to crawl<br><br>Say something, I'm giving up on you<br>I'm sorry that I couldn't get to you<br>Anywhere, I would've followed you<br>Say something, I'm giving up on you<br><br>And I will swallow my pride<br>You're the one that I love<br>And I'm saying goodbye<br><br>Say something, I'm giving up on you<br>And I'm sorry that I couldn't get to you<br>And anywhere, I would have followed you<br>Oh-oh-oh-oh say something, I'm giving up on you<br><br>Say something, I'm giving up on you<br>Say something... |

11226 - "Praise You" by Fatboy Slim

| LyricFind | Claude |
|---|---|
| We've come a long, long way together<br>Through the hard times and the good<br>I have to celebrate you, baby<br>I have to praise you like I should<br><br>We've come a long, long way together<br>Through the hard times and the good<br>I have to celebrate you, baby<br>I have to praise you like I should<br><br>I have to praise you<br>I have to praise you<br>I have to praise you<br>I have to praise you like I should<br><br>I have to praise you<br>I have to praise you | We've come a long long way together,<br>Through the hard times and the good,<br>I have to celebrate you baby,<br>I have to praise you like I should<br><br>We've come a long long way together,<br>Through the hard times and the good,<br>I have to celebrate you baby,<br>I have to praise you like I should<br><br>I have to praise you,<br>I have to praise you,<br>I have to praise you,<br>I have to praise you like I should<br><br>I have to praise you,<br>I have to praise you, |

| | |
|---|---|
| I have to praise you<br><br>We've come a long, long way together<br>Through the hard times and the good<br>I have to celebrate you, baby<br>I have to praise you like I should<br><br>I have to praise you<br>I have to praise you<br>I have to praise you<br>I have to praise you<br><br>I have to praise you<br>I have to praise you<br>I have to praise you<br>I have to praise you like I should<br>I have to praise you | I have to praise you,<br>I have to praise you like I should<br><br><br><br><br>I have to praise you,<br>I have to praise you,<br>I have to praise you,<br>I have to praise you like I should<br><br>I have to praise you,<br>I have to praise you,<br>I have to praise you,<br>I have to praise you like I should |

11245 - "Warrior" by Imagine Dragons

| LyricFind | Claude |
|---|---|
| As a child, you would wait and watch from far away<br>But you always knew that you'd be the one<br>That work while they all play<br><br>In youth, you'd lay awake at night and scheme<br>Of all the things that you would change<br>But it was just a dream<br><br><br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>From dust<br><br>Will come<br>When you will have to rise<br>Above the best and prove yourself<br>Your spirit never dies<br><br>Farewell, I've gone to take my throne above<br>But don't weep for me<br>'Cause this will be the labor of my love | As a child you would wait<br>And watch from far away<br>But you always knew that you'd be the one<br>That work while they all play<br><br>In youth you'd lay<br>Awake at night and scheme<br>Of all the things that you would change<br>But it was just a dream!<br><br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>From dust<br><br>Will come<br>When you'll have to rise<br>Above the best and prove yourself<br>Your spirit never dies!<br><br>Farewell, I've gone to take my throne above<br>But don't weep for me<br>'Cause this will be |

|  | The labor of my love |
|---|---|
| Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>From dust<br><br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>From dust | Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>From dust<br><br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>Here we are, don't turn away now (don't turn away)<br>We are the warriors that built this town<br>From dust |

11256 - "Something Just Like This" by The Chainsmokers & Coldplay

| LyricFind | Claude |
|---|---|
| I've been reading books of old<br>The legends and the myths<br>Achilles and his gold<br>Hercules and his gifts<br>Spider-Man's control<br>And Batman with his fists<br>And clearly I don't see myself upon that list<br><br>But she said, where'd you wanna go?<br>How much you wanna risk?<br>I'm not lookin' for somebody<br>With some superhuman gifts<br>Some superhero<br>Some fairy-tale bliss<br>Just something I can turn to<br>Somebody I can kiss<br><br>I want something just like this<br>Doo-doo-doo, doo-doo-doo<br>Doo-doo-doo, doo-doo<br>Doo-doo-doo, doo-doo-doo<br>Oh, I want something just like this<br>Doo-doo-doo, doo-doo-doo<br>Doo-doo-doo, doo-doo<br>Doo-doo-doo, doo-doo-doo<br>Oh, I want something just like this | I've been reading books of old<br>The legends and the myths<br>Achilles and his gold<br>Hercules and his gifts<br>Spiderman's control<br>And Batman with his fists<br>And clearly I don't see myself upon that list<br><br>But she said, where'd you wanna go?<br>How much you wanna risk?<br>I'm not looking for somebody<br>With some superhuman gifts<br>Some superhero<br>Some fairytale bliss<br>Just something I can turn to<br>Somebody I can kiss<br><br>I want something just like this<br>Doo-doo-doo, doo-doo-doo<br>Doo-doo-doo, doo-doo<br>Doo-doo-doo, doo-doo-doo<br>Oh, I want something just like this<br>Doo-doo-doo, doo-doo-doo<br>Doo-doo-doo, doo-doo<br>Doo-doo-doo, doo-doo-doo<br>Oh, I want something just like this |

I want something just like this

I've been reading books of old
The legends and the myths
The testaments they told
The moon and its eclipse
And Superman unrolls
A suit before he lifts
But I'm not the kind of person that it fits

She said, where'd you wanna go?
How much you wanna risk?
I'm not lookin' for somebody
With some superhuman gifts
Some superhero
Some fairy-tale bliss
Just something I can turn to
Somebody I can miss

I want something just like this
I want something just like this

Oh, I want something just like this
Doo-doo-doo, doo-doo-doo
Doo-doo-doo, doo-doo
Doo-doo-doo, doo-doo-doo
Oh, I want something just like this
Doo-doo-doo, doo-doo-doo
Doo-doo-doo, doo-doo
Doo-doo-doo, doo-doo-doo

Where'd you wanna go?
How much you wanna risk?
I'm not lookin' for somebody
With some superhuman gifts
Some superhero
Some fairy-tale bliss
Just something I can turn to
Somebody I can kiss
I want something just like this

Oh, I want something just like this
Oh, I want something just like this
Oh, I want something just like this

I want something just like this

I've been reading books of old
The legends and the myths
The testaments they told
The moon and its eclipse
And Superman unrolls
A suit before he lifts
But I'm not the kind of person that it fits

She said, where'd you wanna go?
How much you wanna risk?
I'm not looking for somebody
With some superhuman gifts
Some superhero
Some fairytale bliss
Just something I can turn to
Somebody I can miss

I want something just like this
Doo-doo-doo, doo-doo-doo
Doo-doo-doo, doo-doo
Doo-doo-doo, doo-doo-doo
Oh, I want something just like this
Doo-doo-doo, doo-doo-doo
Doo-doo-doo, doo-doo
Doo-doo-doo, doo-doo-doo

Where d'ya wanna go?
How much you wanna risk?
I'm not looking for somebody
With some superhuman gifts
Some superhero
Some fairytale bliss
Just something I can turn to
Somebody I can kiss
I want something just like this

Oh, I want something just like this
Oh, I want something just like this
Oh, I want something just like this

11276 - "I Miss You" by Blink-182

| LyricFind | Claude |
|---|---|
| I miss you, miss you | |
| | |
| Hello there | Hello there, the angel from my nightmare |
| The angel from my nightmare | The shadow in the background of the morgue |
| The shadow in the background of the morgue | The unsuspecting victim of darkness in the |
| The unsuspecting victim | valley |
| Of darkness in the valley | We can live like Jack and Sally if we want |
| We can live like Jack and Sally if we want | Where you can always find me |
| Where you can always find me | And we'll have Halloween on Christmas |
| And we'll have Halloween on Christmas | And in the night we'll wish this never ends |
| And in the night we'll wish this never ends | We'll wish this never ends |
| We'll wish this never ends | |
| | |
| I miss you, I miss you | (I miss you, I miss you) |
| I miss you I miss you | (I miss you, I miss you) |
| | |
| Where are you? | Where are you and I'm so sorry |
| And I'm so sorry | I cannot sleep, I cannot dream tonight |
| I cannot sleep I cannot dream tonight | |
| I need somebody and always | I need somebody and always |
| This sick strange darkness | This sick strange darkness |
| Comes creeping on so haunting every time | Comes creeping on so haunting every time |
| And as I stared I counted | And as I stared I counted |
| The webs from all the spiders | The webs from all the spiders |
| Catching things and eating their insides | Catching things and eating their insides |
| Like indecision to call you | Like indecision to call you |
| And hear your voice of treason | And hear your voice of treason |
| Will you come home and stop the pain tonight | Will you come home and stop this pain tonight? |
| Stop this pain tonight | Stop this pain tonight |
| | |
| Don't waste your time on me | Don't waste your time on me, you're already |
| You're already the voice inside my head (I miss | The voice inside my head |
| you, I miss you) | (I miss you, I miss you) |
| Don't waste your time on me | Don't waste your time on me, you're already |
| You're already the voice inside my head (I miss | The voice inside my head |
| you, I miss you) | (I miss you, I miss you) |
| | |
| Don't waste your time on me | Don't waste your time on me, you're already |
| You're already the voice inside my head (I miss | The voice inside my head |
| you, I miss you) | (I miss you, I miss you) |
| Don't waste your time on me | (I miss you, I miss you) |
| You're already the voice inside my head (I miss | |
| you, I miss you) | |
| Don't waste your time on me | |
| You're already the voice inside my head (I miss | |

you, I miss you)
Don't waste your time on me
You're already the voice inside my head (I miss you, I miss you)


I miss you, I miss you
I miss you, I miss you
I miss you, I miss you
I miss you, I miss you

11278 - "Friends in Low Places" by Garth Brooks

| LyricFind | Claude |
|---|---|
| Blame it all on my roots | Blame it all on my roots |
| I showed up in boots | I showed up in boots |
| And ruined your black tie affair | And ruined your black tie affair |
| The last one to know | The last one to know |
| The last one to show | The last one to show |
| I was the last one you thought you'd see there | I was the last one you thought you'd see there |
| And I saw the surprise | And I saw the surprise |
| And the fear in his eyes | And the fear in his eyes |
| When I took his glass of champagne | When I took his glass of champagne |
| And I toasted you | And I toasted you |
| Said "honey, we may be through" | Said, honey, we may be through |
| But you'll never hear me complain | But you'll never hear me complain |
| | |
| 'Cause I've got friends in low places | 'Cause I've got friends in low places |
| Where the whiskey drowns | Where the whiskey drowns |
| And the beer chases my blues away | And the beer chases my blues away |
| And I'll be okay | And I'll be okay |
| I'm not big on social graces | I'm not big on social graces |
| Think I'll slip on down to the oasis | Think I'll slip on down to the oasis |
| Oh, I've got friends in low places | Oh, I've got friends in low places |
| | |
| Well, I guess I was wrong | Well, I guess I was wrong |
| I just don't belong | I just don't belong |
| But then, I've been there before | But then, I've been there before |
| Everything's all right | Everything's all right |
| I'll just say goodnight | I'll just say goodnight |
| And I'll show myself to the door | And I'll show myself to the door |
| Hey, I didn't mean | Hey, I didn't mean |
| To cause a big scene | To cause a big scene |
| Just give me an hour and then | Just give me an hour and then |
| Well, I'll be as high as that ivory tower | Well, I'll be as high |
| That you're livin' in | As that ivory tower |
| | That you're livin' in |

| | |
|---|---|
| 'Cause I've got friends in low places<br>Where the whiskey drowns<br>And the beer chases my blues away<br>And I'll be okay<br>I'm not big on social graces<br>Think I'll slip on down to the oasis<br>Oh, I've got friends in low places<br><br>I've got friends in low places<br>Where the whiskey drowns<br>And the beer chases my blues away<br>And I'll be okay<br>I'm not big on social graces<br>Think I'll slip on down to the oasis<br>Oh, I've got friends in low places<br><br>I've got friends in low places<br>Where the whiskey drowns<br>And the beer chases my blues away<br>And I'll be okay<br>I'm not big on social graces<br>Think I'll slip on down to the oasis<br>Oh, I've got friends in low places<br><br>I've got friends in low places<br>Where the whiskey drowns<br>And the beer chases my blues away<br>And I'll be okay | 'Cause I've got friends in low places<br>Where the whiskey drowns<br>And the beer chases my blues away<br>And I'll be okay<br>I'm not big on social graces<br>Think I'll slip on down to the oasis<br>Oh, I've got friends in low places<br><br>I've got friends in low places<br>Where the whiskey drowns<br>And the beer chases my blues away<br>And I'll be okay<br>I'm not big on social graces<br>Think I'll slip on down to the oasis<br>Oh, I've got friends in low places |

11478 - "Do Wah Diddy Diddy" by Manfred Mann

| LyricFind | Claude |
|---|---|
| There she was just a-walkin' down the street,<br>singin' "Do wah diddy diddy dum diddy do"<br>Snappin' her fingers and shufflin' her feet,<br>singin' "Do wah diddy diddy dum diddy do"<br>She looked good (looked good), she looked fine<br>(looked fine)<br>She looked good, she looked fine and I nearly<br>lost my mind<br><br>Before I knew it she was walkin' next to me,<br>singin' "Do wah diddy diddy dum diddy do"<br>Holdin' my hand just as natural as can be, | There she was just a-walkin' down the street,<br>singin' "Do wah diddy diddy dum diddy do"<br>Snappin' her fingers and shufflin' her feet,<br>singin' "Do wah diddy diddy dum diddy do"<br>She looked good (looked good), she looked fine<br>(looked fine)<br>She looked good, she looked fine and I nearly<br>lost my mind<br><br>Before I knew it she was walkin' next to me,<br>singin' "Do wah diddy diddy dum diddy do"<br>Holdin' my hand just as natural as can be, |

| | |
|---|---|
| singin' "Do wah diddy diddy dum diddy do"<br>We walked on (walked on) to my door (my door)<br>We walked on to my door, then we kissed a little more<br><br>Whoa-oh, I knew we was falling in love<br>Yes I did, and so I told her all the things I'd been dreamin' of<br><br>Now we're together nearly every single day, singin' "Do wah diddy diddy dum diddy do"<br>A-we're so happy and that's how we're gonna stay, singin' "Do wah diddy diddy dum diddy do"<br>Well, I'm hers (I'm hers), she's mine (she's mine)<br>I'm hers, she's mine, wedding bells are gonna chime<br><br>Whoa-oh, I knew we was falling in love<br>Yes I did, and so I told her all the things I'd been dreamin' of<br><br>Now we're together nearly every single day, singin' "Do wah diddy diddy dum diddy do"<br>A-we're so happy and that's how we're gonna stay, singin' "Do wah diddy diddy dum diddy do"<br>Well, I'm hers (I'm hers), she's mine (she's mine)<br>I'm hers, she's mine, wedding bells are gonna chime<br><br>Whoa-oh-oh-oh, oh yeah<br>Do wah diddy diddy dum diddy do, we'll sing it<br>Do wah diddy diddy dum diddy do, oh yeah, oh, oh yeah<br>Do wah diddy diddy dum diddy do | singin' "Do wah diddy diddy dum diddy do"<br>We walked on (walked on) to my door (my door)<br>We walked on to my door, then we kissed a little more<br><br>Whoa-oh, I knew we was falling in love<br>Yes I did, and so I told her all the things I'd been dreamin' of<br><br>Now we're together nearly every single day, singin' "Do wah diddy diddy dum diddy do"<br>A-we're so happy and that's how we're gonna stay, singin' "Do wah diddy diddy dum diddy do"<br>Well I'm hers (I'm hers), she's mine (she's mine)<br>I'm hers, she's mine, wedding bells are gonna chime<br><br>Whoa-oh, I knew we was falling in love<br>Yes I did, and so I told her all the things I'd been dreamin' of<br><br>Now we're together nearly every single day, singin' "Do wah diddy diddy dum diddy do"<br>A-we're so happy and that's how we're gonna stay, singin' "Do wah diddy diddy dum diddy do" |

11481 - "Never Be Alone" by Shawn Mendes

| LyricFind | Claude |
|---|---|
| I promise that one day I'll be around<br>I'll keep you safe, I'll keep you sound<br>Right now it's pretty crazy | I promise that one day I'll be around<br>I'll keep you safe, I'll keep you sound<br>Right now it's pretty crazy |

| LyricFind | Claude |
|---|---|
| And I don't know how to stop or slow it down | And I don't know how to stop or slow it down |
| Hey<br>I know there are some things we need to talk about<br>And I can't stay<br>Just let me hold you for a little longer now | Hey, I know there are some things we need to talk about<br>And I can't stay<br>Just let me hold you for a little longer now |
| Take a piece of my heart<br>And make it all your own<br>So when we are apart<br>You'll never be alone<br>You'll never be alone | Take a piece of my heart and make it all your own<br>So when we are apart you'll never be alone |
| You'll never be alone<br>When you miss me, close your eyes<br>I may be far, but never gone<br>When you fall asleep tonight<br>Just remember that we lay under the same stars | You'll never be alone<br>When you miss me close your eyes<br>I may be far but never gone<br>When you fall asleep tonight just remember that we lay under the same stars |
| And hey<br>I know there are some things we need to talk about<br>And I can't stay<br>Just let me hold you for a little longer now | And hey, I know there are some things we need to talk about<br>And I can't stay<br>Just let me hold you for a little longer now |
| And take a piece of my heart<br>And make it all your own<br>So when we are apart<br>You'll never be alone<br>You'll never be alone | And take a piece of my heart and make it all your own<br>So when we are apart you'll never be alone |
| You'll never be alone<br>You'll never be alone<br>You'll never be alone<br>You'll never be alone | You'll never be alone<br>You'll never be alone |
| And take a piece of my heart<br>And make it all your own<br>So when we are apart<br>You'll never be alone<br>You'll never be alone | |

11495 - "Always" by Blink-182

I've been here before a few times
And I'm quite aware we're dying
And your hands they shake with goodbyes
And I'll take you back if you'd have me
So here I am, I'm trying
So here I am, are you ready?

Come on let me hold you, touch you, feel you
Always
Kiss you, taste you, all night
Always

And I'll miss your laugh, your smile
I'll admit I'm wrong if you'd tell me
I'm so sick of fights, I hate them
Let's start this again for real

So here I am, I'm trying
So here I am, are you ready?
So here I am, I'm trying
So here I am, are you ready?

Come on let me hold you, touch you, feel you
Always
Kiss you, taste you, all night
Always

Come on let me hold you, touch you, feel you
Always
Kiss you, taste you, all night
Always

I've been here before a few times
And I'm quite aware we're dying

Come on let me hold you, touch you, feel you
Always
Kiss you, taste you, all night
Always

Come on let me hold you, touch you, feel you
Always
Kiss you, taste you, all night
Always

Always
Always

I've been here before a few times
And I'm quite aware we're dying
And your hands they shake with goodbyes
And I'll take you back if you'd have me
So here I am I'm trying
So here I am are you ready

Come on let me hold you touch you feel you
Always
Kiss you taste you all night
Always

And I'll miss your laugh your smile
I'll admit I'm wrong if you'd tell me
I'm so sick of fights I hate them
Lets start this again for real

So here I am I'm trying
So here I am are you ready

So come on let me hold you touch you feel you
Always
Kiss you taste you all night
Always

I've been here before a few times
And I'm quite aware we're dying

Come on let me hold you touch you feel you
Always
Kiss you taste you all night
Always

11585 - "Our Day Will Come" by Ruby & the Romantics

| LyricFind | Claude |
|---|---|
| Our day will come<br>And we'll have everything<br>We'll share the joy<br>Falling in love can bring<br><br>No one can tell me<br>That I'm too young to know (young to know)<br>I love you so (love you so)<br>And you love me<br><br>Our day will come<br>If we just wait a while<br>No tears for us<br>Think love and wear a smile<br><br>Our dreams have magic<br>Because we'll always stay<br>In love this way<br>Our day will come<br>(Our day will come; our day will come)<br><br>Our dreams have magic<br>Because we'll always stay<br>In love this way<br>Our day will come<br>Our day will come | Our day will come<br>And we'll have everything<br>We'll share the joy falling in love can bring<br><br>No one can tell me that I'm too young to know<br>I love you so and you love me<br><br>Our day will come<br>If we just wait a while<br>No tears for us<br>Think love and wear a smile<br><br>Our dreams have magic because we'll always stay<br>In love this way<br>Our day will come |

11675 - "Breaking Up Is Hard to Do" by Neil Sedaka

| LyricFind | Claude |
|---|---|
| Do do do<br>Down dooby doo down down<br>Comma, comma, down dooby doo down down<br>Comma, comma, down dooby doo down down<br>Breaking up is hard to do<br><br>Don't take your love away from me<br>Don't you leave my heart in misery<br>If you go then I'll be blue<br>'Cause breaking up is hard to do<br><br>Remember when you held me tight<br>And you kissed me all through the night<br>Think of all that we've been through | Down dooby doo down down<br>Comma comma down dooby doo down down<br>Comma comma down dooby doo down down<br>Breaking up is hard to do<br><br>Don't take your love away from me<br>Don't you leave my heart in misery<br>If you go then I'll be blue<br>'Cause breaking up is hard to do<br><br>Remember when you held me tight<br>And you kissed me all through the night<br>Think of all that we've been through |

| | |
|---|---|
| And breaking up is hard to do | And breaking up is hard to do |
| They say that breaking up is hard to do<br>Now I know<br>I know that it's true<br>Don't say that this is the end<br>Instead of breaking up I wish that we were making up again | They say that breaking up is hard to do<br>Now I know, I know that it's true<br>Don't say that this is the end<br>Instead of breaking up I wish that we were making up again |
| I beg of you don't say goodbye<br>Can't we give our love another try?<br>Come on, baby, let's start anew<br>'Cause breaking up is hard to do | I beg of you don't say goodbye<br>Can't we give our love another try<br>Come on baby, let's start anew<br>'Cause breaking up is hard to do |
| (They say that breaking up is hard to do)<br>Now I know<br>I know that it's true<br>(Don't say that this is the end)<br>Instead of breaking up I wish that we were making up again | They say that breaking up is hard to do<br>Now I know, I know that it's true<br>Don't say that this is the end<br>Instead of breaking up I wish that we were making up again |
| I beg of you don't say goodbye<br>Can't we give our love another try?<br>Come on, baby, let's start anew<br>'Cause breaking up is hard to do | I beg of you don't say goodbye<br>Can't we give our love another try<br>Come on baby, let's start anew<br>'Cause breaking up is hard to do |
| (Down dooby doo down down)<br>Comma, comma, down dooby doo down down<br>Comma, comma, down dooby doo down down<br>Comma, comma, down dooby doo down down<br>Comma, comma, down dooby doo down | Down dooby doo down down<br>Comma comma down dooby doo down down<br>Comma comma down dooby doo down down |

11684 - "The Trouble With Love Is" by Kelly Clarkson

| LyricFind | Claude |
|---|---|
| Love can be a many splendored thing<br>Can't deny the joy it brings<br>A dozen roses, diamond rings<br>Dreams for sale and fairy tales<br>It'll make you hear a symphony<br>And you just want the world to see<br>But like a drug that makes you blind<br>It'll fool ya every time<br><br>The trouble with love is<br>It can tear you up inside | Love can be a many splendored thing<br>Can't deny the joy it brings<br>A dozen roses, diamond rings<br>Dreams for sale and fairy tales<br>It'll make you hear a symphony<br>And you just want the world to see<br>But like a drug that makes you blind,<br>It'll fool ya every time<br><br>The trouble with love is<br>It can tear you up inside |

| | |
|---|---|
| Make your heart believe a lie<br>It's stronger than your pride<br>The trouble with love is<br>It doesn't care how fast you fall<br>And you can't refuse the call<br>See you've got no say at all<br><br>Now I was once a fool it's true<br>I played the game by all the rules<br>But now my world's a deeper blue<br>I'm sadder but I'm wiser too<br>I swore I'd never love again<br>I swore my heart would never mend<br>Said love wasn't worth the pain<br>But then I hear it call my name<br><br><br>The trouble with love is<br>It can tear you up inside<br>Make your heart believe a lie<br>It's stronger than your pride<br>The trouble with love is<br>It doesn't care how fast you fall<br>And you can't refuse the call<br>See you've got no say at all<br><br>Every time I turn around<br>I think I've got it all figured out<br>My heart keeps callin'<br>And I keep on fallin'<br>Over and over again<br>The sad story always ends the same<br>Me standin' in the pourin' rain<br>It seems no matter what I do<br>It tears my heart in two<br><br>The trouble with love is<br>It can tear you up inside<br>Make your heart believe a lie<br>It's stronger than your pride<br>The trouble with love is<br>It doesn't care how fast you fall<br>And you can't refuse the call<br>See you've got no say at all | Make your heart believe a lie<br>It's stronger than your pride<br>The trouble with love is<br>It doesn't care how fast you fall<br>And you can't refuse the call<br>See, you got no say at all<br><br>Now I was once a fool, it's true<br>I played the game by all the rules<br>But now my world's a deeper blue<br>I'm sadder, but I'm wiser too<br>I swore I'd never love again<br>I swore my heart would never mend<br>Said love wasn't worth the pain<br>But then I hear it call my name<br><br>(Chorus)<br><br>The trouble with love is<br>It can tear you up inside<br>Make your heart believe a lie<br>It's stronger than your pride<br>The trouble with love is<br>It doesn't care how fast you fall<br>And you can't refuse the call<br>See, you got no say at all<br><br>Every time I turn around<br>I think I've got it all figured out<br>My heart keeps callin' and I keep on fallin'<br>Over and over again<br>The sad story always ends the same<br>Me standin' in the pourin' rain<br>It seems no matter what I do<br>It tears my heart in two<br><br>(Chorus) |

11780 - "Powerless" by Linkin Park

| LyricFind | Claude |
|---|---|
| You hid your skeletons when I had shown you mine | You hid your skeletons when I had shown you mine |
| You woke the devil that I thought you'd left behind | You woke the devil that I thought you'd left behind |
| I saw the evidence, the crimson soaking through | I saw the evidence, the crimson soaking through |
| Ten thousand promises, ten thousand ways to lose | Ten thousand promises, ten thousand ways to lose |
| And you held it all but you were careless to let it fall | And you held it all but you were careless to let it fall |
| You held it all and I was by your side, powerless | You held it all and I was by your side, powerless |
| I watched you fall apart and chased you to the end | I watched you fall apart and chased you to the end |
| I'm left with emptiness that words ==can not== defend | I'm left with emptiness that words ==cannot== defend |
| You'll never know what I became because of you | You'll never know what I became because of you |
| Ten thousand promises, ten thousand ways to lose | Ten thousand promises, ten thousand ways to lose |
| And you held it all but you were careless to let it fall | And you held it all but you were careless to let it fall |
| You held it all and I was by your side, powerless | You held it all and I was by your side, powerless |
| And you held it all but you were careless to let it fall | |
| You held it all and I was by your side, powerless | |
| Powerless | Powerless |
| Powerless | |
| Powerless | |

11896 - "The Saga Begins" by Weird Al Yankovic

| LyricFind | Claude |
|---|---|
| A long, long time ago ==I==n a galaxy far away | A long, long time ago |
| Naboo was under an attack | ==I==n a galaxy far away |
| And I thought me and Qui-Gon Jinn | Naboo was under an attack |
| Could talk the Federation into | And I thought me and Qui-Gon Jinn |

| | |
|---|---|
| Maybe cutting them a little slack<br>But their response, it didn't thrill us<br>They locked the doors and tried to kill us<br>We escaped from that gas<br>Then met Jar Jar and Boss Nass<br>We took a bongo from the scene<br>And we went to Theed to see the Queen<br>We all wound up on Tatooine<br>That's where we found this boy | Could talk the Federation into<br>Maybe cutting them a little slack<br>But their response, it didn't thrill us<br>They locked the doors and tried to kill us<br>We escaped from that gas<br>Then met Jar Jar and Boss Nass<br>We took a bongo from the scene<br>And we went to Theed to see the Queen<br>We all wound up on Tatooine<br>That's where we found this boy... |
| Oh my my, this here Anakin guy<br>May be Vader someday later, now he's just a small fry<br>And he left his home and kissed his mommy goodbye<br>Sayin' "Soon I'm gonna be a Jedi"<br>"Soon I'm gonna be a Jedi" | Oh my my this here Anakin guy<br>May be Vader someday later - now he's just a small fry<br>And he left his home and kissed his mommy goodbye<br>Sayin' "Soon I'm gonna be a Jedi"<br>"Soon I'm gonna be a Jedi" |
| Did you know this junkyard slave<br>Isn't even old enough to shave?<br>But he can use the Force they say<br>Ah, do you see him hitting on the Queen<br>Though he's just nine and she's fourteen<br>Yeah, he's probably gonna marry her someday<br>Well, I know he built C3PO<br>And I've heard how fast his pod can go<br>And we were broke, it's true<br>So we made a wager or two<br>He was a prepubescent flyin' ace<br>And the minute Jabba started off that race<br>Well, I know who would win first place<br>Oh yes, it was our boy | Did you know this junkyard slave<br>Isn't even old enough to shave<br>But he can use the Force, they say<br>Ah, do you see him hitting on the queen<br>Though he's just nine and she's fourteen<br>Yeah, he's probably gonna marry her someday<br>Well, I know he built C-3PO<br>And I've heard how fast his pod can go<br>And we were broke, it's true<br>So we made a wager or two<br>He was a prepubescent flyin' ace<br>And the minute Jabba started off that race<br>Well, I knew who would win first place<br>Oh yes, it was our boy |
| We started singin', my my, this here Anakin guy<br>May be Vader someday later, now he's just a small fry<br>And he left his home and kissed his mommy goodbye<br>Sayin' "Soon I'm gonna be a Jedi"<br>"Soon I'm gonna be a Jedi" | We started singin'...<br>My my this here Anakin guy<br>May be Vader someday later - now he's just a small fry<br>And he left his home and kissed his mommy goodbye<br>Sayin' "Soon I'm gonna be a Jedi"<br>"Soon I'm gonna be a Jedi" |
| Now we finally got to Coruscant<br>The Jedi Council we knew would want<br>To see how good the boy could be<br>So we took him there and we told the tale<br>How his midichlorians were off the scale<br>And he might fulfill that prophecy | Now we finally got to Coruscant<br>The Jedi Council we knew would want<br>To see how good the boy could be<br>So we took him there and we told the tale<br>How his midi-chlorians were off the scale<br>And he might fulfill that prophecy |

Oh, the Council was impressed, of course
Could he bring balance to the force?
They interviewed the kid
Oh, training they forbid
Because Yoda sensed in him much fear
And Qui-Gon said, "Now listen here
Just stick it in your pointy ear
I still will teach this boy"

He was singin' my my, this here Anakin guy
May be Vader someday later, now he's just a
small fry
And he left his home and kissed his mommy
goodbye
Sayin' "Soon I'm gonna be a Jedi"
"Soon I'm gonna be a Jedi"

We caught a ride back to Naboo
'Cause Queen Amidala wanted to
I frankly would've liked to stay
We all fought in that epic war
And it wasn't long at all before
Little hotshot flew his plane and saved the day
And in the end, some Gungans died
Some ships blew up and some pilots fried
A lot of folks were croakin'
The battle droids were broken
And the Jedi I admire most
Met up with Darth Maul and now he's toast
Well, I'm still here and he's a ghost
I guess I'll train this boy

And I was singin', my my, this here Anakin guy
May be Vader someday later, now he's just a
small fry
And he left his home and kissed his mommy
goodbye
Sayin' "Soon I'm gonna be a Jedi"
"Soon I'm gonna be a Jedi"

We were singin', my my, this here Anakin guy
May be Vader someday later, now he's just a
small fry
And he left his home and kissed his mommy
goodbye
Sayin' "Soon I'm gonna be a Jedi"

Oh, the Council was impressed, of course
Could he bring balance to the Force?
They interviewed the kid
Oh, training they forbid
Because Yoda sensed in him much fear
And Qui-Gon said "Now listen here"
"Just stick it in your pointy ear"
"I still will teach this boy"

He was singin'...
My my this here Anakin guy
May be Vader someday later - now he's just a
small fry
And he left his home and kissed his mommy
goodbye
Sayin' "Soon I'm gonna be a Jedi"
"Soon I'm gonna be a Jedi"

We caught a ride back to Naboo
'Cause Queen Amidala wanted to
I frankly would've liked to stay
We all fought in that epic war
And it wasn't long at all before
Little Hotshot flew his plane and saved the day
And in the end some Gungans died
Some ships blew up and some pilots fried
A lot of folks were croakin'
The battle droids were broken
And the Jedi I admire most
Met up with Darth Maul and now he's toast
Well, I'm still here and he's a ghost
I guess I'll train this boy

And I was singin'...
My my this here Anakin guy
May be Vader someday later - now he's just a
small fry
And he left his home and kissed his mommy
goodbye
Sayin' "Soon I'm gonna be a Jedi"
"Soon I'm gonna be a Jedi"

We were singin'...
My my this here Anakin guy
May be Vader someday later - now he's just a
small fry
And he left his home and kissed his mommy
goodbye

| | |
|---|---|
| | Sayin' "Soon I'm gonna be a Jedi" |

11901 - "The Grand Illusion" by Styx

| LyricFind | Claude |
|---|---|
| Welcome to the Grand illusion<br>Come on in and see what's happening<br>Pay the price, get your tickets for the show<br>The stage is set, the band starts playing<br>Suddenly your heart is pounding<br>Wishing secretly you were a star<br><br>But don't be fooled by the radio<br>The TV or the magazines<br>They show you photographs of how your life<br>should be<br>But they're just someone else's fantasy<br><br>So if you think your life is complete confusion<br>Because you never win the game<br>Just remember that it's a grand illusion<br>And deep inside we're all the same<br>We're all the same<br><br>So if you think your life is complete confusion<br>Because your neighbors got it made<br>Just remember that it's a grand illusion<br>And deep inside we're all the same<br><br>America spells competition, join us in our blind<br>ambition<br>Get yourself a brand new motor car<br>Someday soon we'll stop to ponder what on<br>earth's this spell we're under<br>We made the grade and still we wonder who<br>the hell we are | Welcome to the grand illusion<br>Come on in and see what's happening<br>Pay the price, get your tickets for the show<br>The stage is set, the band starts playing<br>Suddenly your heart is pounding<br>Wishing secretly you were a star<br><br>But don't be fooled by the radio<br>The TV or the magazines<br>They show you photographs of how your life<br>should be<br>But they're just someone else's fantasy<br><br>So if you think your life is complete confusion<br>Because you never win the game<br>Just remember that it's a grand illusion<br>And deep inside we're all the same<br>We're all the same<br><br>So if you think your life is complete confusion<br>Because your neighbors got it made<br>Just remember that it's a grand illusion<br>And deep inside we're all the same<br>We're all the same<br><br>America spells competition<br>Join us in our blind ambition<br>Get yourself a brand new motor car<br>Someday soon we'll stop to ponder<br>What on Earth's this spell we're under<br>We made the grade and still we wonder<br>Who the hell we are |

11937 - "Midnight" by Coldplay

| LyricFind | Claude |
|---|---|
| In the darkness before the dawn<br>In the swirling of this storm<br>When I'm rolling with the punches and hope is<br>gone<br>Leave a light, a light on | In the darkness before the dawn<br>In the swirling of the storm<br>When I'm rolling with the punches, and hope is<br>gone<br>Leave a light, a light on |

| | |
|---|---|
| Millions of miles from home<br>In the swirling swimming on<br>When I'm rolling with the thunder but bleed<br>from thorns<br>Leave a light, a light on<br>Leave a light, a light on<br><br><br>Leave a light, a light on<br>Leave a light, a light on<br><br><br>In the darkness before the dawn<br>In the darkness before the dawn<br>Leave a light, a light on<br>Leave a light, a light on | Millions of miles from home<br>In the swirling swimming on<br>When I'm rolling with the thunder but bleed<br>from thorns<br>Leave a light, a light on<br><br><br><br>Leave a light, a light on<br>Leave a light, a light on<br><br><br>In the darkness before the dawn<br>In the darkness before the dawn<br>Leave a light, a light on<br>Leave a light, a light on<br><br>Leave a light, a light on<br>Leave a light, a light on<br><br>In the darkness before the dawn<br>In the darkness before the dawn<br>In the darkness before the dawn |

12036 - "King of Carrot Flowers Pt. 1" by Neutral Milk Hotel

| LyricFind | Claude |
|---|---|
| When you were young<br>You were the king of carrot flowers<br>And how you built a tower tumbling through<br>the trees<br>In holy rattlesnakes that fell all around your<br>feet<br><br>And your mom would stick a fork right into<br>daddy's shoulder<br>And dad would throw the garbage all across the<br>floor<br>As we would lay and learn what each other's<br>bodies were for<br><br>And this is the room<br>One afternoon I knew I could love you<br>And from above you, how I sank into your soul<br>Into that secret place where no one dares to go<br><br>And your mom would drink until she was no<br>longer speaking | When you were young<br>You were the king of carrot flowers<br>And how you built a tower tumbling through<br>the trees<br>In holy rattlesnakes that fell all around your<br>feet<br><br>And your mom would stick a fork right into<br>daddy's shoulder<br>And dad would throw the garbage all across the<br>floor<br>As we would lay and learn what each other's<br>bodies were for<br><br>And this is the room one afternoon I knew I<br>could love you<br>And from above you how I sank into your soul<br>Into that secret place where no one dares to go<br><br>And your mom would drink until she was no<br>longer speaking |

| | |
|---|---|
| And dad would dream of all the different ways to die<br>Each one a little more than he could dare to try | And dad would dream of all the different ways to die<br>Each one a little more than he could dare to try |

12073 - "Watermelon Sugar" by Harry Styles

| LyricFind | Claude |
|---|---|
| Tastes like strawberries on a summer evenin'<br>And it sounds just like a song<br>I want more berries and that summer feelin'<br>It's so wonderful and warm<br><br>Breathe me in, breathe me out<br>I don't know if I could ever go without<br>I'm just thinking out loud<br>I don't know if I could ever go without<br><br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar<br><br>Strawberries on a summer evenin'<br>Baby, you're the end of June<br>I want your belly and that summer feelin'<br>Getting washed away in you<br><br>Breathe me in, breathe me out<br>I don't know if I could ever go without<br><br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br><br>I just wanna taste it, I just wanna taste it<br>Watermelon sugar high<br><br>Tastes like strawberries on a summer evenin'<br>And it sounds just like a song<br>I want your belly and that summer feelin' | Tastes like strawberries on a summer evenin'<br>And it sounds just like a song<br>I want more berries and that summer feelin'<br>It's so wonderful and warm<br><br>Breathe me in, breathe me out<br>I don't know if I could ever go without<br>I'm just thinking out loud<br>I don't know if I could ever go without<br><br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br><br>Strawberries on a summer evenin'<br>Baby, you're the end of June<br>I want your belly and that summer feelin'<br>Getting washed away in you<br><br>Breathe me in, breathe me out<br>I don't know if I could ever go without<br><br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br>Watermelon sugar high<br><br><br><br><br><br>I just wanna taste it, I just wanna taste it<br>Watermelon sugar high<br><br>Tastes like strawberries on a summer evenin'<br>And it sounds just like a song<br>I want your belly and that summer feelin' |

| | |
|---|---|
| I don't know if I could ever go without | I don't know if I could ever go without |
| | |
| Watermelon sugar high | Watermelon sugar high |
| Watermelon sugar high | Watermelon sugar high |
| Watermelon sugar (sugar) high | Watermelon sugar high |
| Watermelon sugar high (sugar) | Watermelon sugar high |
| Watermelon sugar high | |
| Watermelon sugar high | |
| Watermelon sugar high | |
| Watermelon sugar high | |
| | |
| I just wanna taste it, I just wanna taste it | I just wanna taste it, I just wanna taste it |
| Watermelon sugar high | Watermelon sugar high |
| I just wanna taste it, I just wanna taste it | I just wanna taste it, I just wanna taste it |
| Watermelon sugar high | Watermelon sugar high |
| Watermelon sugar | Watermelon sugar |

12191 - "Salt of the Earth" by The Rolling Stones

| LyricFind | Claude |
|---|---|
| Let's drink to the hard working people | Let's drink to the hard working people |
| Let's drink to the lowly of birth | Let's drink to the lowly of birth |
| Raise your glass to the good and the evil | Raise your glass to the good and the evil |
| Let's drink to the salt of the earth | Let's drink to the salt of the earth |
| | |
| Say a prayer for the common foot soldier | Say a prayer for the common foot soldier |
| Spare a thought for his back breaking work | Spare a thought for his back breaking work |
| Say a prayer for his wife and his children | Say a prayer for his wife and his children |
| Who burn the fires and who still till the earth | Who burn the fires and who still till the earth |
| | |
| And when I search a faceless crowd | And when I search a faceless crowd |
| A swirling mass of gray and | A swirling mass of gray and black and white |
| Black and white | They don't look real to me |
| They don't look real to me | In fact, they look so strange |
| In fact, they look so strange | |
| | |
| Raise your glass to the hard working people | Raise your glass to the hard working people |
| Let's drink to the uncounted heads | Let's drink to the uncounted heads |
| Let's think of the wavering millions | Let's think of the wavering millions |
| Who need leaders but get gamblers instead | Who need leaders but get gamblers instead |
| | |
| Spare a thought for the stay-at-home voter | Spare a thought for the stay-at-home voter |
| His empty eyes gaze at strange beauty shows | His empty eyes gaze at strange beauty shows |
| And a parade of the gray suited grafters | And a parade of the gray suited grafters |
| A choice of cancer or polio | A choice of cancer or polio |
| | |
| And when I look in the faceless crowd | And when I look in the faceless crowd |

| | |
|---|---|
| A swirling mass of grays and<br>Black and white<br>They don't look real to me<br>Or don't they look so strange<br>Let's drink to the hard working people<br>Let's think of the lowly of birth<br>Spare a thought for the rag taggy people<br>Let's drink to the salt of the earth<br><br>Let's drink to the hard working people<br>Let's drink to the salt of the earth<br>Let's drink to the two thousand million<br>Let's think of the humble of birth | A swirling mass of grays and black and white<br>They don't look real to me<br>Or don't they look so strange<br>Let's drink to the hard working people<br>Let's think of the lowly of birth<br>Spare a thought for the rag taggy people<br>Let's drink to the salt of the earth<br><br>Let's drink to the hard working people<br>Let's drink to the salt of the earth<br>Let's drink to the two thousand million<br>Let's think of the humble of birth |

12325 - "I Will Rise" by Chris Tomlin

| LyricFind | Claude |
|---|---|
| There's a peace I've come to know<br>Though my heart and flesh may fail<br>There's an anchor for my soul<br>I can say "It is well"<br><br>Jesus has overcome<br>And the grave is overwhelmed<br>The victory is won<br>He is risen from the dead<br><br>And I will rise when He calls my name<br>No more sorrow, no more pain<br>I will rise on eagles' wings<br>Before my God fall on my knees<br>And rise<br>I will rise<br><br>There's a day that's drawing near<br>When this darkness breaks to light<br>And the shadows disappear<br>And my faith shall be my eyes<br><br>Jesus has overcome<br>And the grave is overwhelmed<br>The victory is won<br>He is risen from the dead<br><br>And I will rise when He calls my name<br>No more sorrow, no more pain<br>I will rise on eagles' wings | There's a peace I've come to know<br>Though my heart and flesh may fail<br>There's an anchor for my soul<br>I can say "It is well"<br><br>Jesus has overcome<br>And the grave is overwhelmed<br>The victory is won<br>He is risen from the dead<br><br>And I will rise when He calls my name<br>No more sorrow, no more pain<br>I will rise on eagles' wings<br>Before my God fall on my knees<br>And rise<br>I will rise<br><br>There's a day that's drawing near<br>When this darkness breaks to light<br>And the shadows disappear<br>And my faith shall be my eyes<br><br>Jesus has overcome<br>And the grave is overwhelmed<br>The victory is won<br>He is risen from the dead<br><br>And I will rise when He calls my name<br>No more sorrow, no more pain<br>I will rise on eagles' wings |

| | |
|---|---|
| Before my God fall on my knees<br>And rise<br>I will rise<br><br>And I hear the voice of many angels sing,<br>"Worthy is the Lamb"<br>And I hear the cry of every longing heart,<br>"Worthy is the Lamb"<br><br>And I hear the voice of many angels sing,<br>"Worthy is the Lamb"<br>And I hear the cry of every longing heart,<br>"Worthy is the Lamb"<br><br>And I will rise when He calls my name<br>No more sorrow, no more pain<br>I will rise on eagles' wings<br>Before my God fall on my knees<br>And rise<br>I will rise | Before my God fall on my knees<br>And rise<br>I will rise<br><br>And I hear the voice of many angels sing,<br>"Worthy is the Lamb"<br>And I hear the cry of every longing heart,<br>"Worthy is the Lamb"<br><br>And I hear the voice of many angels sing,<br>"Worthy is the Lamb"<br>And I hear the cry of every longing heart,<br>"Worthy is the Lamb"<br><br>I will rise when He calls my name<br>No more sorrow, no more pain<br>I will rise on eagles' wings<br>Before my God fall on my knees<br>And rise<br>I will rise |

12512 - "Great is the Lord" by Michael W. Smith

| LyricFind | Claude |
|---|---|
| Great is the Lord<br>He is holy and just<br>By His power we trust<br>In His love<br>Great is the Lord<br>He is faithful and true<br>By His mercy He proves<br>He is love<br><br>Great is the Lord<br>And worthy of glory<br>Great is the Lord<br>And worthy of praise<br>Great is the Lord<br>Now lift up your voice<br>Now lift up your voice<br>Great is the Lord<br>Great is the Lord<br><br>Great is the Lord,<br>He is holy and just<br>By His power we trust<br>In His love | Great is the Lord, He is holy and just<br><br>By His power we trust in His love<br><br>Great is the Lord, He is faithful and true<br><br>By His mercy He proves He is love<br><br>Great is the Lord and worthy of glory<br><br>Great is the Lord and worthy of praise<br><br>Great is the Lord, now lift up your voice<br><br>Now lift up your voice, great is the Lord<br><br>Great is the Lord!<br><br><br>He is holy and just<br>By His power we trust in His love |

| | |
|---|---|
| Great is the Lord<br>He is faithful, and true<br>By His mercy He proves<br>He is love<br><br>Great is the Lord<br>And worthy of glory<br>Great is the Lord<br>And worthy of praise<br>Great is the Lord<br>Now lift up your voice<br>Now lift up your voice<br>Great is the Lord<br>Great is the Lord<br><br>Great are you Lord<br>And worthy of glory<br>Great are you Lord<br>And worthy of praise<br>Great are you Lord<br>I lift up my voice<br>I lift up my voice<br>Great are you Lord<br>Great are you Lord | <br><br><br><br><br><br><br><br><br><br><br><br><br><br>Great are You Lord and worthy of glory<br><br>Great are You Lord and worthy of praise<br><br>Great are You Lord, I lift up my voice<br><br>I lift up my voice, great are You Lord<br><br>Great are You Lord<br>Great are You Lord |

12642 - "Whom Shall I Fear (God of Angel Armies)" by Chris Tomlin

| LyricFind | Claude |
|---|---|
| You hear me when I call<br>You are my morning song<br>Though darkness fills the night<br>It cannot hide the light<br>Whom shall I fear<br><br>You crush the enemy<br>Underneath my feet<br>You are my sword and shield<br>Though troubles linger still<br>Whom shall I fear<br><br>I know who goes before me<br>I know who stands behind<br>The God of angel armies<br>Is always by my side<br>The one who reigns forever<br>He is a friend of mine | You hear me when I call<br>You are my morning song<br>Though darkness fills the night<br>It cannot hide the light<br>Whom shall I fear<br><br>You crush the enemy<br>Underneath my feet<br>You are my Sword and Shield<br>Though troubles linger still<br>Whom shall I fear<br><br>I know Who goes before me<br>I know Who stands behind<br>The God of angel armies<br>Is always by my side<br>The One who reigns forever<br>He is a Friend of mine |

The God of angel armies
Is always by my side

My strength is in your name
For you alone can save
You will deliver me
Yours is the victory
Whom shall I fear
Whom shall I fear

I know who goes before me
I know who stands behind

The God of angel armies
Is always by my side

The one who reigns forever
He is a friend of mine

The God of angel armies
Is always by my side

And nothing formed against me shall stand
You hold the whole world in your hands
I'm holding on to your promises
You are faithful
You are faithful

Nothing formed against me shall stand
You hold the whole world in your hands
I'm holding on to your promises

You are faithful
You are faithful
You are faithful

I know who goes before me
I know who stands behind

The God of angel armies
Is always by my side

The one who reigns forever
He is a friend of mine

The God of angel armies
Is always by my side

I know who goes before me

The God of angel armies
Is always by my side

My strength is in Your name
For You alone can save
You will deliver me
Yours is the victory
Whom shall I fear
Whom shall I fear

And nothing formed against me shall stand
You hold the whole world in Your hands
I'm holding on to Your promises
You are faithful
You are faithful

| | |
|---|---|
| I know who stands behind<br><br>The God of angel armies<br>Is always by my side<br><br>The one who reigns forever<br>He is a friend of mine<br><br>The God of angel armies<br>Is always by my side<br><br>The God of angel armies<br>Is always by my side | |